## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
## MANHATTAN DIVISION

| | | |
|---|---|---|
| In re:    Ampal - American Israel Corporation | § | Case No. 12-13689-DSJ |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. The case was filed as a Chapter 11 on 8/29/12.  By order dated 5/2/13, the Court converted the case to one under Chapter 7. On 5/3/13, the Office of the U.S. Trustee appointed Alan Nisselson as interim Chapter 7 trustee. On 5/20/13, Alex Spizz was elected Chapter 7 Trustee pursuant to section 702 of the Bankruptcy Code and was duly qualified thereafter.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of              $   177,366,763.86

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 139,244,953.72 |
| Administrative expenses | 32,578,198.01 |
| Bank service fees | 283,229.04 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]        $ | 5,260,383.09 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was 03/01/2013 and the deadline for filing governmental claims was 02/26/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $5,344,252.92.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $4,651,446.39 as interim compensation and now requests the sum of $692,806.53, for a total compensation of $5,344,252.92.[2]   In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:   10/01/2025                          By:  /s/ Alex Spizz

                                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

| | |
|---|---|
| **Case Number:** 12-13689 DSJ | **Trustee:** Alex Spizz |
| **Case Name:** Ampal - American Israel Corporation | **Filed (f) or Converted (c):** 05/02/13 (c) |
| | **§341(a) Meeting Date:** 07/31/13 |
| **Period Ending:** 10/01/25 | **Claims Bar Date:** 03/01/13 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Funds from Chapter 11 Trustee (u) | 117,821.16 | 117,821.16 | | 117,422.03 | FA |
| 2 | computershare (u) | 42,707.66 | 42,707.66 | | 42,707.66 | FA |
| 3 | J.P. Morgan Securities LLC | 42,902.92 | 30,000.00 | | 39,388.89 | FA |
| 4 | Bank Hapoalim Accounts<br>compilation of several Hapoalim accounts on schedule | 768,045.50 | 300,000.00 | | 301,455.85 | FA |
| 5 | Petty Cash - Israel | 12,119.83 | 12,119.83 | | 12,114.00 | FA |
| 6 | Bank Leumi LTD | 9,117,714.00 | 1,000,000.00 | | 975,000.00 | FA |
| 7 | Isreal Discount Bank Ltd | 4,846,411.00 | 500,000.00 | | 524,972.00 | FA |
| 8 | IDB Bank<br>administered by Chp 11 Trustee | 259,680.94 | 0.00 | | 0.00 | FA |
| 9 | CLAL Financial Trustee Deposit | 65,737.58 | 0.00 | | 0.00 | FA |
| 10 | Hermetic Trustee Deposit | 20,199.30 | 0.00 | | 0.00 | FA |
| 11 | Mishmeret Trustee Deposit | 20,199.30 | 0.00 | | 0.00 | FA |
| 12 | Aon Limited Insurance Policy | Unknown | 0.00 | | 0.00 | FA |
| 13 | 1% Equity Interests in Ampal Holdings (1991) LT<br>for reporting purpose only | Unknown | 1.00 | | 0.00 | FA |
| 14 | 100% Equity Interest in Ampal (Isreal) LTD<br>For reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 15 | 100% Equity Interst in Ampal Communications Inc.<br>For reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 16 | 100 Equity Interest Ampal Development(Israel)<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 17 | 100% Equity Interest in Ampal Energy<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 18 | 49% Equity Interest in Amapal Financial Services<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 19 | Undefined Equity Interest Ampal Leasing Corp<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 12-13689 DSJ | |
| **Case Name:** | Ampal - American Israel Corporation | |
| **Period Ending:** | 10/01/25 | |

| | |
|---|---|
| **Trustee:** | Alex Spizz |
| **Filed (f) or Converted (c):** | 05/02/13 (c) |
| **§341(a) Meeting Date:** | 07/31/13 |
| **Claims Bar Date:** | 03/01/13 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Undefined Equity Interest  in Etz Vanir LTD<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 21 | 33.3 Equity Interest in Telecom Partners<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 22 | Ampal American Security (Treasury Stock)<br>for reporting purposes only | Unknown | 1.00 | | 0.00 | FA |
| 23 | United States Treasury Notes | Unknown | 0.00 | | 0.00 | FA |
| 24 | Intercompany A/R<br>for reporting purposes only | 275,478,166.00 | 30,000,000.00 | | 54,933,972.00 | FA |
| 25 | Bilateral Investment Treaty Claim w Egypt<br>for reporting purposes only | Unknown | 100,000,000.00 | | 86,459,143.00 | FA |
| 26 | Equipment | 4,005.90 | 0.00 | | 0.00 | FA |
| 27 | Machinery  & Telephyone System | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Leashold Improvements | 10,912.72 | 0.00 | | 0.00 | FA |
| 29 | Houlihan Lokey Preference Action (u) | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 30 | Ernst & Young Prefence Action (u) | 6,470.00 | 6,470.00 | | 6,500.00 | FA |
| 31 | American Express Travel Preference Action (u) | 14,000.00 | 14,000.00 | | 14,000.00 | FA |
| 32 | NASDAQ Preference Action (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 33 | Prieto & Carizosa S.A. Preference Action (u) | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 34 | Bank Hapoalim Account (u) | Unknown | 0.00 | | 544.48 | FA |
| 35 | prefernce action (u) | 35,000.00 | 35,000.00 | | 47,500.00 | FA |
| 36 | preference claim (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 37 | preference claim (u) | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 38 | preference claim (u) | 15,488.20 | 15,488.20 | | 15,488.20 | FA |
| 39 | preference claim (u) | 15,656.55 | 15,656.55 | | 15,656.55 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 3

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Filed (f) or Converted (c): | 05/02/13 (c) |
| | | | §341(a) Meeting Date: | 07/31/13 |
| Period Ending: | 10/01/25 | | Claims Bar Date: | 03/01/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40 | preference claim (u) | 18,855.20 | 18,855.20 | | 18,855.20 | FA |
| 41 | Israeli Bonds (u) | 12,333.44 | 12,333.44 | | 12,333.44 | FA |
| 42 | DEPOSITS OF MONEY (u) | Unknown | 0.00 | | 58.80 | FA |
| 43 | Judgment against Yosi Maiman and Merhav MNF (u) | 0.00 | 27,000,000.00 | | 27,000,000.00 | FA |
| 44 | Other receipts (u) | 0.00 | 416.19 | | 900,416.19 | FA |
| 45 | Turnover of Stock - Yankin Hakal, Ltd. (u) | 0.00 | 0.00 | | 4,003,560.39 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1,828,175.18 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$291,021,927.20** | **$159,218,378.23** | | **$177,366,763.86** | **$0.00** |

**Major activities affecting case closing:**
The Trustee intends to take the following action in order to effectively close the case:
1.  Finalize Federal and State 2024 tax return and possibly 2025
3.  File TFR to distribute funds to creditors

**Initial Projected Date of Final Report (TFR):** May 28, 2016

**Current Projected Date of Final Report (TFR):** June 30, 2025

|  |  |
|---|---|
| October 01, 2025 | /s/ Alex Spizz |
| Date | Alex Spizz |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/15/13 | Asset #1 | Citiibank | Funds from prior Trustee account | 1290-000 | 117,422.03 | | 117,422.03 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.44 | 117,337.59 |
| 09/03/13 | Asset #2 | Computershare wire | dusbursement checks | 1229-000 | 42,608.03 | | 159,945.62 |
| 09/13/13 | Asset #2 | Computershare | wire transfer | 1229-000 | 99.63 | | 160,045.25 |
| 09/30/13 | | Rabobank | Bank and Technology Service Fee | 2600-000 | | 181.57 | 159,863.68 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.94 | 159,610.74 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.27 | 159,396.47 |
| 12/26/13 | 101 | The Robert Lewis Group LLC | Storage Fees  Invoice No. M122013, Acct No. 011360 | 2410-000 | | 2,687.43 | 156,709.04 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.20 | 156,456.84 |
| 01/09/14 | 102 | Keating & Walker | Process Service Rule 2004 Order  IDB Bank | 2990-000 | | 75.00 | 156,381.84 |
| 01/09/14 | 103 | US Legal Support | Invoice # 205028  payment of  transcript  of 341  Hearing | 2990-000 | | 345.70 | 156,036.14 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.23 | 155,803.91 |
| 02/04/14 | Asset #3 | J.P. Morgan Clearing Corp | sale of Ampal American Israel Corporation stock | 1129-000 | 27,546.55 | | 183,350.46 |
| 02/05/14 | Asset #4 | Bank Hapoalim | Proceeds of Court Approved Settlementt with Bank Hapoalim | 1129-000 | 300,000.00 | | 483,350.46 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 2

| Case Number: | 12-13689 DSJ | **Trustee:** | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | **Bank Name:** | Rabobank |
| | | **Account:** | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | **Blanket Bond:** | N/A |
| Period Ending: | 10/01/25 | **Separate Bond:** | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/14 | Asset #5 | Merhav Ampal Group | Petty Cash on hand with Debtor at time of Conversion | 1129-000 | 12,114.00 | | 495,464.46 |
| 02/24/14 | Asset #3 | J.P. Morgan Clearing Corp | sale of Ampal American Israel Corporation stock | 1129-000 | 9,159.97 | | 504,624.43 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.84 | 504,048.59 |
| 03/11/14 | 104 | eScribers,LLC | Transcripts of Bankruptcy hearings 6/13/13;7/11/13;7/23/13;11/14/13 | 2990-000 | | 198.90 | 503,849.69 |
| 03/11/14 | 105 | Arthur B. Levine Company | Premium for Chap 7 Trustee Bond (increase for 3/5/14-5/21/4 & 5/14-5/15 coverage) | 2300-000 | | 1,752.00 | 502,097.69 |
| 03/13/14 | 106 | Total Records Information Managemen | Storage Fees Invoice Nos 89316,89520,89724 | 2410-000 | | 496.02 | 501,601.67 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.25 | 500,901.42 |
| 04/15/14 | Asset #3 | J. P. Morgan Clearing Corp | Sale of Ampal American Israel stock | 1129-000 | 1,362.41 | | 502,263.83 |
| 04/25/14 | Asset #3 | J P Morgan Clearing Corp | Sale of Ampal Stock | 1129-000 | 1,319.96 | | 503,583.79 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 769.54 | 502,814.25 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.22 | 502,091.03 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 698.11 | 501,392.92 |
| 07/14/14 | Asset #7 | Mishmeret Trust Company LTD | Sinking Fund Settlement Docket #424, June 18,2014 | 1129-000 | 524,972.00 | | 1,026,364.92 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 3

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/14 | Asset #6 | Reznik Paz Nevo RPN Trusts | Sinking Fund Settlement Docket No. 424 June 18, 2014 | 1129-000 | 975,000.00 | | 2,001,364.92 |
| 07/31/14 | 107 | Spizz Cohen & Serchuk, P.C. | Interim Fees and Expenses for Special Counsel [ECFDoc#468 - Order Dated 7/31/2014] | | | 754,912.48 | 1,246,452.44 |
| 07/31/14 | | Spizz Cohen & Serchuk P.C. | Special Counsel to Trustee        724,342.80 Fees | 3210-000 | | | 1,246,452.44 |
| 07/31/14 | | Spizz Cohen & Serchuk P.C. | Special Counsel Expense        30,569.68 | 3220-000 | | | 1,246,452.44 |
| 07/31/14 | 108 | Eisner Amper, LLP | Interim Fees and Expenses for Accountant [ECFDoc#468 - Order Dated 7/31/2014] | | | 261,861.60 | 984,590.84 |
| 07/31/14 | | EISNERAMPER, LLP | fees        261,337.60 | 3410-000 | | | 984,590.84 |
| 07/31/14 | | EISNERAMPER, LLP | EXPENSE        524.00 | 3420-000 | | | 984,590.84 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,989.72 | 982,601.12 |
| 08/06/14 | 109 | US Legal Support | IT support services in connection with court ordered document production | 2990-000 | | 1,262.50 | 981,338.62 |
| 08/06/14 | 110 | Total Records Information Managemen | Record Storage invoice Nos;90759,90555,90347,90138,89930 | 2410-000 | | 816.45 | 980,522.17 |
| 08/06/14 | 111 | eScribers, LLC | transcript of court hearing Invoice No. 45090 | 2990-000 | | 42.00 | 980,480.17 |
| 08/11/14 | 112 | US Legal Support | IT support services and report for court ordered production , Invoice # N3406005 | 2990-000 | | 4,000.00 | 976,480.17 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 4

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/14 | 113 | KESSELMAN & KESSELMAN/PWC ISRAEL | payment of interim compensation persuant to court order dated 8/28/14-DCO#491 - [2013 tax return] | 3410-000 | | 40,000.00 | 936,480.17 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,448.70 | 935,031.47 |
| 09/08/14 | 114 | ICSID | Arbitration Fees TF071894-ICSID No. ARB/12/11- Ampal American Israel Corporation; Stopped on 09/23/2014 | 2990-004 | | 116,427.50 | 818,603.97 |
| 09/23/14 | 114 | ICSID | Arbitration Fees TF071894-ICSID No. ARB/12/11- Ampal American Israel Corporation; Stopped: Check issued on 09/08/2014 | 2990-004 | | -116,427.50 | 935,031.47 |
| 09/24/14 | | International Bank for Reconstructi | ICSID Arbitration Fees | 2990-000 | | 116,427.50 | 818,603.97 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,414.49 | 817,189.48 |
| 10/02/14 | | International Bank for Reconstructi | Additional ICSID payment of advanced costs for Arbitration | 2990-000 | | 116,427.50 | 700,761.98 |
| 10/20/14 | 115 | US Legal Support | e- discovery support for D&O document production Invoice # N3410018 | 2990-000 | | 812.50 | 699,949.48 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,052.54 | 698,896.94 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 904.73 | 697,992.21 |
| 12/16/14 | Asset #29 | Houlihan Lokey | settlement of preference action ECF # 525 - wire transfer | 1241-000 | 17,000.00 | | 714,992.21 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

| | | |
|---|---|---|
| Case Number: | 12-13689 DSJ | |
| Case Name: | Ampal - American Israel Corporation | |
| Taxpayer ID#: | **-***5685 | |
| Period Ending: | 10/01/25 | |

| | |
|---|---|
| Trustee: | Alex Spizz |
| Bank Name: | Rabobank |
| Account: | ******8966 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/14 | Asset #30 | ERNST & YOUNG | SETTLEMENT OF PREFERENCE ACTION PURSUANT TO COURT ORDER dated 12/19/2014 | 1241-000 | 6,470.00 | | 721,462.21 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,152.26 | 720,309.95 |
| 01/08/15 | Asset #30 | E&Y | Balance of Settlement of Prefernce action | 1241-000 | 30.00 | | 720,339.95 |
| 01/12/15 | 116 | Total Records Information Managemen | STorage Fees Invoice No: 90965,91171,91379,91588,91793 | 2410-000 | | 816.45 | 719,523.50 |
| 01/20/15 | 117 | eScribers, LLC | Transcript of 10/15/14 ; Invoice # 47288 | 2990-000 | | 56.40 | 719,467.10 |
| 01/21/15 | Asset #31 | American Exoress Travel Related Ser | payment of court approved settlement agreement for prefernce claim | 1241-000 | 14,000.00 | | 733,467.10 |
| 01/29/15 | Asset #32 | NASDAQ | Preference settlement | 1241-000 | 3,000.00 | | 736,467.10 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,041.21 | 735,425.89 |
| 02/09/15 | 118 | Total Records Information Managemen | Invoice No 0091999 - 1/1/2015-1/31/2015 | 2410-000 | | 163.29 | 735,262.60 |
| 02/13/15 | 119 | Kesselman & Kesselman, CPA | interim fee ($20,000) and expenses ($2,100) approved by court order ECF # 546 2/13/15 | | | 22,100.00 | 713,162.60 |
| 02/13/15 | | KESSELMAN & KESSELMAN/PWC ISRAEL | interim fee approved by court order ECF # 546 2/13/15                     20,000.00 | 3410-000 | | | 713,162.60 |
| 02/13/15 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Expenses approved by court order ECF # 546 2/13/15                       2,100.00 | 3420-000 | | | 713,162.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 6

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/15 | Asset #33 | Prieto & Carrizosa S.A. | Court approved Settlement of Prefernce Action | 1241-000 | 30,000.00 | | 743,162.60 |
| 02/27/15 | Asset #34 | Bank Hapoalim | Transfer of Pre Petition Funds on Account with Bank Hapoalim | 1229-000 | 544.48 | | 743,707.08 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 991.68 | 742,715.40 |
| 03/16/15 | 120 | Arthur B. Levine Company | Additional premium for increasing bond through 5/21/15 | 2300-000 | | 152.00 | 742,563.40 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,139.47 | 741,423.93 |
| 04/01/15 | Asset #24 | Ampal Israel LTD | Partial Repayment of Capital Notes | 1121-000 | 899,972.00 | | 1,641,395.93 |
| 04/03/15 | 121 | Spizz Cohen & Serchuk, P.C. | 2nd interim allowance of fees & expenses per court order ECF#565 | | | 523,852.74 | 1,117,543.19 |
| 04/03/15 | | Spizz Cohen & Serchuk P.C. | Fees                                     502,863.40 | 3210-000 | | | 1,117,543.19 |
| 04/03/15 | | Spizz Cohen & Serchuk P.C. | Expenses                                 20,989.34 | 3220-000 | | | 1,117,543.19 |
| 04/03/15 | 122 | Eisner Amper, LLP | 2nd interim allowance of fees & expenses per court order ECF#565 | | | 104,566.40 | 1,012,976.79 |
| 04/03/15 | | EISNERAMPER, LLP | fees                                     104,227.40 | 3410-000 | | | 1,012,976.79 |
| 04/03/15 | | EISNERAMPER, LLP | expenses                                    339.00 | 3420-000 | | | 1,012,976.79 |
| 04/28/15 | | International Bank for Reconstructi | additional ICSID arbitration fees required by tribunal | 2990-000 | | 99,795.00 | 913,181.79 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,595.10 | 911,586.69 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,267.47 | 910,319.22 |
| 06/03/15 | 123 | Arthur B. Levine Company | Annual Bond Premium | 2300-000 | | 2,220.00 | 908,099.22 |
| 06/09/15 | Asset #24 | Ampal Israel LTD | Partial repayment of loan | 1121-000 | 150,000.00 | | 1,058,099.22 |
| 06/15/15 | 124 | eScribers, LLC | Transcript of June 9, 2015 Hearing requested by Court | 2990-000 | | 108.00 | 1,057,991.22 |
| 06/17/15 | Asset #4 | Bank Hapoalim | liquidation of securities held by bank | 1129-000 | 1,455.85 | | 1,059,447.07 |
| 06/22/15 | Asset #35 | Pinheiro Guimaraes Advogados | Settlement of Preference Action | 1241-000 | 35,000.00 | | 1,094,447.07 |
| 06/22/15 | 125 | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment to Accountant pursuant to Court order dated June 22, 2015 ECF# 603 [2014 tax return] | 3410-000 | | 5,000.00 | 1,089,447.07 |
| 06/25/15 | 126 | Gadot Chemical Terminals (1985) LTD | Payment for financial information required to file consolidated  US Tax return | 2990-000 | | 9,000.00 | 1,080,447.07 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,560.06 | 1,078,887.01 |
| 07/06/15 | 127 | Arthur B. Levine Company | increase in bond premium | 2300-000 | | 953.00 | 1,077,934.01 |
| 07/07/15 | Asset #36 | Z-K Global Ltd c/o Sullivan & Worce | settlement of prefernce action ECF#16  14-02116 | 1241-000 | 7,500.00 | | 1,085,434.01 |
| 07/14/15 | | ICSID | additional fees required by Arbitration panel inorder to proceed with proceedings | 2990-000 | | 99,795.00 | 985,639.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 8

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/15 | Asset #37 | Bryan Cave | payment of preference settlement approved by court | 1241-000 | 40,000.00 | | 1,025,639.01 |
| 07/27/15 | 128 | Total Records Information Managemen | Storage Charges for February- July 2015,Inv # 92208,92417,92625,92832,93037 | 2410-000 | | 816.45 | 1,024,822.56 |
| 07/29/15 | Asset #40 | Daniel Vaknin | settlement of prefernce action adv pr 14-02115 ECF#18 | 1241-000 | 18,855.20 | | 1,043,677.76 |
| 07/29/15 | Asset #39 | Menachem Morag | settlement of prefernce action Av Proc 14-02114 ECF#17 | 1241-000 | 15,656.55 | | 1,059,334.31 |
| 07/29/15 | Asset #38 | Revital Degani | settlement of prefernce action Adv Proc #14-02112 ECF# 17 | 1241-000 | 15,488.20 | | 1,074,822.51 |
| 07/29/15 | 129 | Freshfields Bruckhaus Deringer | partial payment of interim fee award ECF# 616 | 3210-000 | | 600,000.00 | 474,822.51 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,546.81 | 473,275.70 |
| 08/31/15 | | Rabobank, N.A. | Bank & Technology Service Fee | 2600-000 | | 658.20 | 472,617.50 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 725.17 | 471,892.33 |
| 10/22/15 | 130 | Total Records Information Managemen | STorage Fees  Invoice No. 0093246; 0093453 | 2410-000 | | 326.58 | 471,565.75 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.70 | 470,887.05 |
| 11/19/15 | 131 | Tic Tac Data Recovery Ltd | Payment of Data recovery fees per so ordered stip ECF# 626 | 2990-000 | | 6,300.00 | 464,587.05 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 9

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/15 | 132 | Freshfields Bruckhaus Deringer | MAG Loan for UNCITRAL FEES per court order ECF 631 | 3210-000 | | 130,000.00 | 334,587.05 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.72 | 333,932.33 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 586.31 | 333,346.02 |
| 01/13/16 | 133 | Tic Tac Data Recovery Ltd | Bal of Data recovery fees per ECF# 626 | 2990-000 | | 10,560.00 | 322,786.02 |
| 01/13/16 | 134 | Tic Tac Data Recovery Ltd | Bal of data recovery fees per ECF # 626; Voided on 01/14/2016 | 2990-003 | | 10,560.00 | 312,226.02 |
| 01/14/16 | 134 | Tic Tac Data Recovery Ltd | Bal of data recovery fees per ECF # 626; Voided: Check issued on 01/13/2016 | 2990-003 | | -10,560.00 | 322,786.02 |
| 01/27/16 | 135 | Total Records Information Managemen | Storage Fees  Invoice No.93870 | 2410-000 | | 163.29 | 322,622.73 |
| 01/29/16 | | Rabobank | Bank and Technology Services Fee | 2600-000 | | 462.26 | 322,160.47 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.27 | 321,710.20 |
| 03/03/16 | 136 | Kesselman & Kesselman, CPA | Order authorizing fees and expenses dated 3/3/2016-Doc#675 [2014 tax return] | | | 48,100.00 | 273,610.20 |
| 03/03/16 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Order dated 3/3/2016 -                 2,100.00 Doc#675 | 3420-000 | | | 273,610.20 |
| 03/03/16 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Court order dated 3/3/2016            46,000.00 Doc#675 | 3410-000 | | | 273,610.20 |
| 03/03/16 | 137 | KESSELMAN & KESSELMAN ISRAEL | Order dated 3/3/2016 -Doc #675 - balance | 3410-000 | | 5,000.00 | 268,610.20 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 10

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/15/16 | 138 | Total Records Information Managemen | records storage fees Inv #93661;94082;94287,94486;94686 | | 2410-000 | | 816.45 | 267,793.75 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 453.97 | 267,339.78 |
| 04/07/16 | 139 | Morningside Translations | Translation of Israeli Complaint against D&O from Hebrew to English | | 2990-000 | | 4,740.00 | 262,599.78 |
| 04/14/16 | Asset #24 | Ampal Israel Corporation | Repayment of Capital Notes from Bayheart sale | | 1121-000 | 8,500,000.00 | | 8,762,599.78 |
| 04/15/16 | 140 | Spizz Cohen & Serchuk, P.C. | allowed Interim fees and expenses  ECF # 652 | | | | 157,942.86 | 8,604,656.92 |
| 04/15/16 | | Spizz Cohen & Serchuk P.C. | Fees | 155,722.44 | 3210-000 | | | 8,604,656.92 |
| 04/15/16 | | Spizz Cohen & Serchuk P.C. | Expenses | 2,220.42 | 3220-000 | | | 8,604,656.92 |
| 04/15/16 | 141 | TARTER KRINSKY & DROGIN LLP | Allowed interin fees and expenses for counsel to Trustee ECF# 652 | | | | 689,081.06 | 7,915,575.86 |
| 04/15/16 | | TARTER KRINSKY & DROGIN LLP | Expenses | 28,583.86 | 3120-000 | | | 7,915,575.86 |
| 04/15/16 | | | Allowed interin fees and expenses for counsel to Trustee ECF# 652 | 660,497.20 | 3110-000 | | | 7,915,575.86 |
| 04/15/16 | 142 | Eisner Amper, LLP | Allowed Interim fees and expenses ECF # 652 | | | | 59,931.18 | 7,855,644.68 |
| 04/15/16 | | EISNERAMPER, LLP | fees | 59,885.18 | 3410-000 | | | 7,855,644.68 |
| 04/15/16 | | EISNERAMPER, LLP | expenses | 46.00 | 3420-000 | | | 7,855,644.68 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/16 | 143 | Freshfields Bruckhaus Deringer | Allowed interim Fees and expenses ECF # 652 | 3210-000 | | 299,276.26 | 7,556,368.42 |
| 04/15/16 | 144 | Freshfields Bruckhaus Deringer | Balance of allowed interim fees and expenses ECF # 616 | 3210-000 | | 337,577.10 | 7,218,791.32 |
| 04/15/16 | | International Bank for Reconstructi | Debtor's share of ICSID arbitration administative expense | 2990-000 | | 133,060.00 | 7,085,731.32 |
| 04/18/16 | | Klirmark Opportunity Fund | Repayment of Litigation Financing Loan   ECF # 429 | 2990-000 | | 882,543.75 | 6,203,187.57 |
| 04/19/16 | | Meitav Gemel & Pension Ltd | Repayment of Litigation Financing Loan  ECF # 429 | 2990-000 | | 882,543.73 | 5,320,643.84 |
| 04/20/16 | 145 | KESSELMAN & KESSELMAN/PWC ISRAEL | Order dated 4/20/2016 Doc#706 [2015 tax return] | 3410-000 | | 5,000.00 | 5,315,643.84 |
| 04/21/16 | | Merhav Ampal Group | Repayment of loan dated Nov 25, 2015  per ECF # 631 | 2990-000 | | -130,000.00 | 5,445,643.84 |
| 04/28/16 | 146 | Arthur B. Levine Company | Premium for increase in bond to $7,500,000 until 5/20/16 | 2300-000 | | 1,056.00 | 5,444,587.84 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,612.92 | 5,442,974.92 |
| 05/11/16 | 147 | Arthur B. Levine Company | Renewal of trustee's bond from 5/21/16-5/20/17 | 2300-000 | | 15,000.00 | 5,427,974.92 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,425,201.70 |
| 06/07/16 | | International Bank for Reconstructi | Payment of  Ampal's portion of ICSID administrative fees | 2990-000 | | 133,060.00 | 5,292,141.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 12

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,288,985.97 |
| 07/05/16 | Asset #24 | AMPAL (ISRAEL) LTD | partial repayment of loan | 1121-000 | 400,000.00 | | 5,688,985.97 |
| 07/14/16 | 148 | Total Records Information Managemen | Storage Fees  Invoice No. 94889,95098,95304 & 95510 | 2410-000 | | 653.16 | 5,688,332.81 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,685,559.59 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,682,403.86 |
| 09/06/16 | Asset #41 | State of Israel Bonds | Redemption of Israeli Bonds | 1221-000 | 12,333.44 | | 5,694,737.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 5,691,868.45 |
| 10/25/16 | 149 | Epiq Bankruptcy Solutions, LLC | Payment of interim allowance for Ch | 6700-000 | | 71,822.41 | 5,620,046.04 |
| 10/25/16 | 150 | Bryan Cave LLP | interim payment of Chapter 11 admin expense ECF #729 | 6700-000 | | 159,163.98 | 5,460,882.06 |
| 10/25/16 | 151 | Brown Rudnick LLP | interim payment of Chapter 11 admin expense ECF#729 | 6700-000 | | 333,351.54 | 5,127,530.52 |
| 10/25/16 | 152 | Luskin, Stern & Eisler LLP | interim payment of Chapter 11 admin expense ECF#729 | 6700-000 | | 15,827.00 | 5,111,703.52 |
| 10/25/16 | 153 | New York State Department of Financ | Interim payment of Chapter 11 Admin | 3310-000 | | 13.17 | 5,111,690.35 |
| 10/26/16 | 154 | Lupu and Relly Cojocariu | Interim payment of Chap 11 admin ex | 6700-000 | | 58.25 | 5,111,632.10 |
| 10/26/16 | 155 | Mishmeret-Trust Company Ltd. | Interim payment of Chapter 11 admin | 6700-000 | | 2,737.49 | 5,108,894.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 13

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/16 | 156 | Reznick Paz Nevo R.P.N. Trusts 2007 | interim payment of Chapter 11 Admin | 6700-000 | | 3,009.17 | 5,105,885.44 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,103,112.22 |
| 11/08/16 | 157 | Total Records Information Managemen | STorage Fees  Invoice No.95717,95923,96130 & 96339 | 2410-000 | | 653.16 | 5,102,459.06 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Service Fee | 2600-000 | | 3,060.10 | 5,099,398.96 |
| 12/07/16 | 158 | Freshfields Bruckhaus Deringer | Interim Fees & Expenses ECF # 741 | 3210-000 | | 124,278.18 | 4,975,120.78 |
| 12/07/16 | 159 | Troutman Sanders LLP | Interim Award of Fees and Expenses ECF# 741 | 3210-000 | | 233,196.65 | 4,741,924.13 |
| 12/07/16 | 160 | Eisner Amper, LLP | Interim award of fees and expenses ECF # 741 | | | 77,609.60 | 4,664,314.53 |
| 12/07/16 | | EISNERAMPER, LLP | fees                                77,529.60 | 3410-000 | | | 4,664,314.53 |
| 12/07/16 | | EISNERAMPER, LLP | expenses                            80.00 | 3420-000 | | | 4,664,314.53 |
| 12/07/16 | | | | | | | 4,664,314.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 4,661,445.68 |
| 01/03/17 | 161 | TARTER KRINSKY & DROGIN LLP | Interim Fees & Expenses ECF # 741 | | | 685,589.58 | 3,975,856.10 |
| 01/03/17 | | | Fees                               666,246.00 | 3110-000 | | | 3,975,856.10 |
| 01/03/17 | | TARTER KRINSKY & DROGIN LLP | Expenses                           19,343.58 | 3120-000 | | | 3,975,856.10 |
| 01/12/17 | 162 | United Staes Treasury (IRS) | Tax Payment | 2810-000 | | 73.49 | 3,975,782.61 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 3,972,714.65 |
| 02/13/17 | Asset #35 | Giza Singer Even LTD | Proceeds of settlement aproved by court ECF# 14~case # 14-02108 | 1241-000 | 12,470.00 | | 3,985,184.65 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,982,499.72 |
| 03/15/17 | 163 | KESSELMAN & KESSELMAN/PWC ISRAEL | Order dated 1/17/2017 - Doc #748 [2016 tax returns] | 3410-000 | | 5,000.00 | 3,977,499.72 |
| 03/15/17 | 164 | Printing House Press | printing cost for 2nd Cir appellee brief  Invoice # 52632 | 2990-000 | | 1,597.74 | 3,975,901.98 |
| 03/15/17 | 165 | Total Records Information Managemen | Storage fees for records from 12/2016-3/31/17, inv # 96553,96773,96982,97191 | 2410-000 | | 684.53 | 3,975,217.45 |
| 03/24/17 | Asset #35 | Giza Singer Even LTD | balance of settlement amount on Prefernce claim | 1241-000 | 30.00 | | 3,975,247.45 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,972,274.85 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,969,589.92 |
| 05/02/17 | 166 | Arthur B. Levine Company | Payment of Trustee's Bond  5/21/17- 5/20/18 | 2300-000 | | 11,457.00 | 3,958,132.92 |
| 05/09/17 | 167 | Kesselman & Kesselman, CPA | Third Final Fee Application  ECF #760 dated 5/5/2017 [2015 tax return] | | | 19,485.00 | 3,938,647.92 |
| 05/09/17 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Order 5/5/2017 ECF #760          18,600.00 [2015 tax return] | 3410-000 | | | 3,938,647.92 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/17 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Order 5/5/2017 ECF#760 - 885.00 2015 tax return | 3420-000 | | | 3,938,647.92 |
| 05/25/17 | 168 | Total Records Information Managemen | Record storage fees inv #s 97400, 97611 | 2410-000 | | 357.78 | 3,938,290.14 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,935,125.76 |
| 06/01/17 | 169 | KESSELMAN & KESSELMAN/PWC ISRAEL | Interim payment of professional fees ECF# 748 order 1/17/2017 [2016 tax return] | 3410-000 | | 12,250.00 | 3,922,875.76 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,919,999.05 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,917,218.23 |
| 08/15/17 | 170 | Total Records Information Managemen | Storage Fees  Invoice No. 97825,98041,98256 | 2410-000 | | 536.20 | 3,916,682.03 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,913,517.65 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,910,736.83 |
| 10/24/17 | 171 | Akerman LLP | payment of approved interim allowance for fees and expenses  ECF # 773 | 3210-000 | | 348,986.21 | 3,561,750.62 |
| 10/24/17 | 172 | Total Records Information Managemen | Storage charges Invoices #98472 & 98689 | 2410-000 | | 356.54 | 3,561,394.08 |
| 10/25/17 | Asset #42 | Tarter Krinsky & Drogin , LLP | payment for 1/2 cost of trial transcript expense in Spizz V Goldfarb | 1290-000 | 58.80 | | 3,561,452.88 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,558,384.39 |
| 11/27/17 | 173 | Clerk of the Bankruptcy Court SDNY | Obtain Appolstille to Domesticate Judgment | 2700-000 | | 26.00 | 3,558,358.39 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 16

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,555,481.68 |
| 12/15/17 | 174 | TARTER KRINSKY & DROGIN LLP | payment of interim order #785 approving  fees and expenses | | | 759,258.42 | 2,796,223.26 |
| 12/15/17 | | TARTER KRINSKY & DROGIN LLP | Expenses                                  9,472.42 | 3120-000 | | | 2,796,223.26 |
| 12/15/17 | | | Fees                                      749,786.00 | 3110-000 | | | 2,796,223.26 |
| 12/15/17 | 175 | Eisner Amper, LLP | payment of interim fees and expenses per order #785 | | | 33,344.40 | 2,762,878.86 |
| 12/15/17 | | EISNERAMPER, LLP | fees                                      33,288.40 | 3410-000 | | | 2,762,878.86 |
| 12/15/17 | | EISNERAMPER, LLP | expenses                                  56.00 | 3420-000 | | | 2,762,878.86 |
| 12/15/17 | 176 | Freshfields Bruckhaus Deringer | payment of interim fees and expenses per order #785 | 2990-000 | | 403,910.64 | 2,358,968.22 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,356,187.40 |
| 01/03/18 | Asset #24 | Ampal Israel , Ltd | partial payment of capital notes | 1121-000 | 1,000.00 | | 2,357,187.40 |
| 01/03/18 | 177 | Alex Spizz | Interim Trustee Commissions  ECF# 785 | 2100-000 | | 264,913.60 | 2,092,273.80 |
| 01/08/18 | Asset #24 | Ampal Israel Ltd | Partial repayment of Capital Notes | 1121-000 | 999,000.00 | | 3,091,273.80 |
| 01/26/18 | | International Bank for Reconstructi | payment of  Debtor's portion of admin cost to ICSID required by arbitration tribunal | 2990-000 | | 166,325.00 | 2,924,948.80 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,921,784.42 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 17

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,919,099.49 |
| 03/14/18 | Asset #24 | AMPAL (ISRAEL) LTD | payment of capital notes from payment of Mall escrow | 1121-000 | 500,000.00 | | 3,419,099.49 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,416,222.78 |
| 04/06/18 | 178 | Total Records Information Managemen | Storage fees for 10/17-3/18 | 2410-000 | | 1,068.36 | 3,415,154.42 |
| 04/06/18 | 179 | KESSELMAN & KESSELMAN/PWC ISRAEL | Interim award of accounting fees for 2017 tax return per ECF # 795 dated 4/6/2028 | 3410-000 | | 14,750.00 | 3,400,404.42 |
| 04/30/18 | 180 | Kesselman & Kesselman, CPA | Allowed fees and expenses for tax work performed in 2017 ECF# 797 dated 4/27/2028 | | | 7,235.00 | 3,393,169.42 |
| 04/30/18 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Expenses per doc#797 dated 4/27/2028 [2016 tax return]         885.00 | 3420-000 | | | 3,393,169.42 |
| 04/30/18 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Allowed fees for tax work performed in 2016 ECF# 797 dated 4/27/2028         6,350.00 | 3410-000 | | | 3,393,169.42 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,390,388.60 |
| 05/01/18 | Asset #24 | Ampal Israel LTD | Payment of capital notes | 1121-000 | 2,000,000.00 | | 5,390,388.60 |
| 05/10/18 | 181 | Arthur B. Levine Company | increase in trustee's bond amount  5/21/2017-5/20/2018 | 2300-000 | | 156.00 | 5,390,232.60 |
| 05/10/18 | 182 | Arthur B. Levine Company | Trustee's Bond 5/21/18-5/20/19 in amount of $7,500,000 | 2300-000 | | 15,000.00 | 5,375,232.60 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,372,068.22 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,369,287.40 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,366,218.91 |
| 08/13/18 | 183 | Total Records Information Managemen | Invoices for storage for April-July 2018 | 2410-000 | | 711.40 | 5,365,507.51 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,362,534.91 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 5,361,000.67 |
| 10/25/18 | 184 | Akerman LLP | Interim fees and expenses ECF # 815 | 3210-000 | | 308,126.68 | 5,052,873.99 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 5,051,065.78 |
| 11/12/18 | 185 | Cole Schotz | Witness expense in D&O litigation | 2990-000 | | 2,316.60 | 5,048,749.18 |
| 11/15/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,808.21 | 5,050,557.39 |
| 12/07/18 | 186 | Total Records Information Managemen | Document storage fees for August-November 2018 | 2410-000 | | 711.40 | 5,049,845.99 |
| 12/12/18 | 187 | Eisner Amper, LLP | Interim Fee and expense allowance ECF# 830 | | | 22,297.00 | 5,027,548.99 |
| 12/12/18 | | EISNERAMPER, LLP | expenses                          45.80 | 3420-000 | | | 5,027,548.99 |
| 12/12/18 | | EISNERAMPER, LLP | fees                          22,251.20 | 3410-000 | | | 5,027,548.99 |
| 12/12/18 | 188 | Freshfields Bruckhaus Deringer | Interim fees and expenses ECF#830 | 3210-000 | | 77,369.56 | 4,950,179.43 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/18 | 189 | Steptoe & Johnson LLP | Interim fees and expenses ECF# 830 | | | 100,690.55 | 4,849,488.88 |
| 12/12/18 | | STEPTOE & JOHNSON LLP | expenses                79.91 | 3220-000 | | | 4,849,488.88 |
| 12/12/18 | | STEPTOE & JOHNSON LLP | fees                100,610.64 | 3210-000 | | | 4,849,488.88 |
| 12/20/18 | INT | Rabobank, N.A. | Interest Earned | 1270-000 | 1,522.09 | | 4,851,010.97 |
| 12/20/18 | INT | Rabobank, N.A. | Interest Earned | 1270-000 | 4,566.40 | | 4,855,577.37 |
| 12/31/18 | INT | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 3,144.69 | | 4,858,722.06 |
| 01/04/19 | 190 | TARTER KRINSKY & DROGIN LLP | Allowed Interim fees and expenses ECF# 830 | | | 1,063,406.95 | 3,795,315.11 |
| 01/04/19 | | | Allowed Interim fees                1,017,789.60 | 3110-000 | | | 3,795,315.11 |
| 01/04/19 | | TARTER KRINSKY & DROGIN LLP | expenses ECF# 830                45,617.35 | 3120-000 | | | 3,795,315.11 |
| 01/31/19 | INT | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 3,738.05 | | 3,799,053.16 |
| 02/19/19 | 191 | Kesselman & Kesselman, CPA | 2nd interim payment  for tax services per court order  ECF# 795 + balance of expenses; Stopped on 03/01/2019 | 3410-004 | | 9,293.00 | 3,789,760.16 |
| 02/28/19 | INT | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 3,205.77 | | 3,792,965.93 |
| 03/01/19 | 191 | Kesselman & Kesselman, CPA | 2nd interim payment  for tax services per court order  ECF# 795 + balance of expenses; Stopped: Check issued on 02/19/2019 | 3410-004 | | -9,293.00 | 3,802,258.93 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/19 | 192 | Kesselman & Kesselman, CPA | 2nd interim payment for tax services per ECF # 795 +balance of approved expenses ; Stopped on 04/01/2019 | 3410-004 | | 9,293.00 | 3,792,965.93 |
| 03/21/19 | 193 | Total Records Information Managemen | Document storage for Dec 2018- Feb 2019 | 2410-000 | | 576.21 | 3,792,389.72 |
| 03/29/19 | INT | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 4,281.35 | | 3,796,671.07 |
| 04/01/19 | 192 | Kesselman & Kesselman, CPA | 2nd interim payment for tax services per ECF # 795 +balance of approved expenses ; Stopped: Check issued on 03/04/2019 | 3410-004 | | -9,293.00 | 3,805,964.07 |
| 04/09/19 | | Kesselman & Kesselman, CPA | 2nd interim payment of fees for tax services per ECF#795 + balance of expenses | | | 9,293.00 | 3,796,671.07 |
| 04/09/19 | | KESSELMAN & KESSELMAN/PWC ISRAEL | 2nd interim payment of fees                 8,850.00 for tax services per ECF#795 dated 4/6/2018 | 3410-000 | | | 3,796,671.07 |
| 04/09/19 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Expenses per order 4/6/2018                 443.00 -ECF#795 | 3420-000 | | | 3,796,671.07 |
| 04/16/19 | | New York State Dept of Taxaction an | Payment with application for extension to file income tax return | 2990-000 | | 25.00 | 3,796,646.07 |
| 04/25/19 | 194 | Moritt Hock & Hamroff | payment of Debtor's portion of interim fees& expenses for mediator (4/18/19 order) | 3210-600 | | 11,324.52 | 3,785,321.55 |
| 04/25/19 | 195 | Fonteo USA, Inc | Approved payment of litigation expenses (ECF#835) | 2990-000 | | 149,813.10 | 3,635,508.45 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | **Trustee:** | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | **Bank Name:** | Rabobank |
| | | **Account:** | ******8966 - Checking Account |
| **Taxpayer ID#:** | **-***5685 | **Blanket Bond:** | N/A |
| **Period Ending:** | 10/01/25 | **Separate Bond:** | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/19 | 196 | Veritext | Approved payment of litigation expenses (ECF# 835) | 2990-000 | | 11,144.05 | 3,624,364.40 |
| 04/30/19 | INT | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 4,210.21 | | 3,628,574.61 |
| 05/13/19 | 197 | Arthur B. Levine Company | Bond Renewal payment | 2300-000 | | 15,000.00 | 3,613,574.61 |
| 05/31/19 | INT | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 4,158.77 | | 3,617,733.38 |
| 06/12/19 | 198 | Total Records Information Managemen | Document Storage fees for March-May 2019 | 2410-000 | | 576.21 | 3,617,157.17 |
| 06/12/19 | | Kesselman & Kesselman, CPA | Payment of invoice # 12569 per court order ECF #795 +balance of expenses | | | 15,193.00 | 3,601,964.17 |
| 06/12/19 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Per order dated 4/6/2018 - 443.00 ECF#795 sexpenses [2018 tax return] | 3420-000 | | | 3,601,964.17 |
| 06/12/19 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Per order dated 4/6/2018 - 14,750.00 ECF#795 fees [2018 tax return] | 3410-000 | | | 3,601,964.17 |
| 06/28/19 | INT | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 4,003.24 | | 3,605,967.41 |
| 07/03/19 | Asset #25 | EMED Pipeline B.V. | Payment for extension under the Stock Purchase Agreeent | 1149-000 | 526,506.00 | | 4,132,473.41 |
| 07/31/19 | INT | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 4,699.25 | | 4,137,172.66 |
| 08/30/19 | INT | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 4,743.58 | | 4,141,916.24 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/19 | Asset #25 | EMED Pipeline BV | Payment for extension until September 30,2019 to close under the SPA | 1149-000 | 526,506.00 | | 4,668,422.24 |
| 09/09/19 | 199 | Solomon Advisory Services,LLC | Fee to retain expert witness for D&O litigation | 2990-000 | | 25,000.00 | 4,643,422.24 |
| 09/20/19 | 200 | Total Records Information Managemen | Document storage fees for June-August 2019 | 2410-000 | | 576.21 | 4,642,846.03 |
| 09/30/19 | INT | Rabobank, N.A. | Interest posting at  0.0000% | 1270-000 | 5,005.62 | | 4,647,851.65 |
| 10/07/19 | Asset #25 | EMED Pipeline BV | Payment for extension of closing date under SPA until Oct 2019 | 1149-000 | 263,353.00 | | 4,911,204.65 |
| 10/28/19 | 201 | Solomon Advisory Services,LLC | Balance of fees for epert report in D&O litigation | 2990-000 | | 17,360.00 | 4,893,844.65 |
| 10/31/19 | INT | Mechanics Bank | Interest posting at  0.0000% | 1270-000 | 5,572.62 | | 4,899,417.27 |
| 11/05/19 | Asset #25 | EMED Pipeline B.V. | Proceeds from settlement of the Arbitration proceeding pursuant to SPA | 1149-000 | 85,054,426.00 | | 89,953,843.27 |
| 11/07/19 | Asset #43 | EMED PIPELINE B.V. | Payment of Yossi Maiman Judgment per SPA | 1249-000 | 27,000,000.00 | | 116,953,843.27 |
| 11/18/19 | Asset #24 | EMED PIPLINE B.V> | Disribution from MAEH LP from SPA representing MAG's 50% interest  less taxes and expenses | 1121-000 | 35,584,000.00 | | 152,537,843.27 |
| 11/20/19 | Asset #24 | Merhav Ampal Group Ltd | Payment of capital notes from proceeds of SPA | 1121-000 | 5,000,000.00 | | 157,537,843.27 |
| 11/20/19 | 202 | Troutman Sanders LLP | Payment of portion of  Attorney Contingency fee from collection of MAG judgment | 3210-000 | | 1,125,000.00 | 156,412,843.27 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 23

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/19 | 203 | John Campo | Payment of portion of attorney contingency fee on collection of MAG judgment | 3210-000 | | 1,125,000.00 | 155,287,843.27 |
| 11/20/19 | 204 | Akerman LLP | Payment of portion of attorney contigency fee on collection of MAG Judgment | 3210-000 | | 4,069,131.00 | 151,218,712.27 |
| 11/22/19 | Asset #25 | EMED PIPELINE B.V. | interest payment on funds held in escrow prior to closing | 1149-000 | 88,352.00 | | 151,307,064.27 |
| 11/22/19 | | Ampal American israel Corporation | For deposit  to account at Republic Bank  # 2213710 in the name of Ampal American Israel Corporation | 9999-000 | | 60,000,000.00 | 91,307,064.27 |
| 11/22/19 | | Ampal American Israel Corporation | For deposit  to  account at East West  Bank  # ......4889 in the name of Ampal American Israel Corporation | 9999-000 | | 50,000,000.00 | 41,307,064.27 |
| 11/22/19 | | Ampal Americam Israel Corporation | For deposit to account  at TD Bank  # ......6168 in the name of Ampal American Israel Corporation | 9999-000 | | 10,000,000.00 | 31,307,064.27 |
| 11/22/19 | | Ampal American Israel Corporation | For deposit to account at Flushing Bank # ......1210 in the name of Ampal American Israel Corporation | 9999-000 | | 10,000,000.00 | 21,307,064.27 |
| 11/22/19 | | Ampal American Israel Corporation | For deposit to account at Capital One Bank account # 7528870243 in name of Ampal American Israel Corporation | 9999-000 | | 10,000,000.00 | 11,307,064.27 |
| 11/29/19 | INT | Mechanics Bank | Interest posting at  0.0000% | 1270-000 | 94,942.77 | | 11,402,007.04 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | | Ampal American Israel Corporation | For deposit to account at Capital One Bank account # 7528870243 in name of Ampal American Israel Corporation<br>Ampal American Israel Corporation | 9999-000 | | -10,000,000.00 | 21,402,007.04 |
| 12/02/19 | 211 | Total Records Information Managemen | Document storage for September and October 2019 | 2410-000 | | 384.14 | 21,401,622.90 |
| 12/02/19 | | Ampal American Israel Corporation | For Deposit to account at Bank United # ......0288 in name of Ampal American Israel Corporation | 9999-000 | | 13,000,000.00 | 8,401,622.90 |
| 12/17/19 | 212 | Tarter Krinsky & Drogin, LLP | Payment of interim compensation per order ECF# 903 | 3110-003 | | 815,603.16 | 7,586,019.74 |
| 12/17/19 | 212 | Tarter Krinsky & Drogin, LLP | Payment of interim compensation per order ECF# 903<br>Tarter Krinsky & Drogin, LLP | 3110-003 | | -815,603.16 | 8,401,622.90 |
| 12/17/19 | 213 | Eisner Amper, LLP | Payment of interim fees and expenses per order ECF# 903 | 3310-003 | | 22,185.30 | 8,379,437.60 |
| 12/17/19 | 213 | Eisner Amper, LLP | Payment of interim fees and expenses per order ECF# 903<br>Eisner Amper, LLP | 3310-003 | | -22,185.30 | 8,401,622.90 |
| 12/17/19 | 214 | Freshfields Bruckhaus Deringer | Payment of interim fees and expenses per court order ECF# 903 | 3110-003 | | 33,032.28 | 8,368,590.62 |
| 12/17/19 | 214 | Freshfields Bruckhaus Deringer | Payment of interim fees and expenses per court order ECF# 903<br>Freshfields Bruckhaus Deringer | 3110-003 | | -33,032.28 | 8,401,622.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/17/19 | 215 | Steptoe & Johnson LLP | Payment of interim fees and expenses per order ECF # 903 | 3210-003 | | 58,659.15 | 8,342,963.75 |
| 12/17/19 | 215 | Steptoe & Johnson LLP | Payment of interim fees and expenses per order ECF # 903  Steptoe & Johnson LLP | 3210-003 | | -58,659.15 | 8,401,622.90 |
| 12/17/19 | 216 | Kesselman & Kesselman, CPA | Payment of interim expenses per court order ECF# 903 | 3420-003 | | 885.00 | 8,400,737.90 |
| 12/17/19 | 216 | Kesselman & Kesselman, CPA | Payment of interim expenses per court order ECF# 903  Kesselman & Kesselman, CPA | 3420-003 | | -885.00 | 8,401,622.90 |
| 12/17/19 | 217 | Akerman LLP | Payment of interim fees and expenses per court order ECF#903 | 3110-003 | | 394,105.03 | 8,007,517.87 |
| 12/17/19 | 217 | Akerman LLP | Payment of interim fees and expenses per court order ECF#903  Akerman LLP | 3110-003 | | -394,105.03 | 8,401,622.90 |
| 12/17/19 | 218 | Tarter Krinsky & Drogin LLP | Payment of interim fees per court order 903 | 3110-000 | | 798,694.20 | 7,602,928.70 |
| 12/17/19 | 219 | Tarter Krinsky & Drogin LLP | Payment of interim expenses per court order #903 | 3120-000 | | 16,908.96 | 7,586,019.74 |
| 12/17/19 | 220 | EisnerAmper, LLP | Interim Fee per court order ECF#903 | 3410-000 | | 22,056.30 | 7,563,963.44 |
| 12/17/19 | 221 | EisnerAmper, LLP | Interim expenses per court order EC | 3420-000 | | 129.00 | 7,563,834.44 |
| 12/17/19 | 222 | Freshfields Bruckhaus Deringer US L | Interm fees per court order ECF#903 | 3210-000 | | 31,137.98 | 7,532,696.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Rabobank |
| | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/19 | 223 | Freshfields Bruckhaus Deringer US L | Interim expenses per court order EC | 3220-000 | | 1,894.30 | 7,530,802.16 |
| 12/17/19 | 224 | Steptoe & Johnson LLP | interim fees per court order ECF#903 | 3210-000 | | 58,591.35 | 7,472,210.81 |
| 12/17/19 | 225 | Steptoe & Johnson LLP | Interrin expenses per court order ECF 903 | 3220-000 | | 67.80 | 7,472,143.01 |
| 12/17/19 | 226 | Kesselman & Kesselman/PWC Israel | Interim expenses per court order ECF 903; Voided on 03/10/2020 | 3420-003 | | 885.00 | 7,471,258.01 |
| 12/17/19 | 227 | Akerman LLP | Interim expense per court order ECF | 3220-000 | | 9,782.78 | 7,461,475.23 |
| 12/17/19 | 228 | Akerman LLP | Interim fees per court order ECF#90 | 3210-000 | | 384,322.25 | 7,077,152.98 |
| 12/18/19 | 229 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Payment of balance of Chap 11 admin | 6700-000 | | 215,467.22 | 6,861,685.76 |
| 12/18/19 | 230 | Bryan Cave LLP | Payment of balance of Chapter 11 admin claim per court order ECF#902 | 6700-000 | | 1,227,491.96 | 5,634,193.80 |
| 12/18/19 | 231 | Brown Rudnick LLP | Balance of Chapt 11 admin claim per court order ECF#902 | 6700-000 | | 1,750,054.60 | 3,884,139.20 |
| 12/18/19 | 232 | Mishmeret-Trust Company Ltd. | Balance of Chapt 11 admin expense p | 6700-000 | | 8,212.43 | 3,875,926.77 |
| 12/18/19 | 233 | Reznik Paz Nevo R.P.N. Trusts 2007 | Balance of Chap 11 admin claim per | 6700-000 | | 9,027.52 | 3,866,899.25 |
| 12/18/19 | 234 | NY STATE DEPT. OF TAXATION & FINANC | Balance of Chapt 11 admin claim per | 3310-000 | | 39.53 | 3,866,859.72 |
| 12/18/19 | 235 | COJOCARIU LUPA AND RELLY | Payment of Balance of Chap 11 admin | 6700-000 | | 174.75 | 3,866,684.97 |
| 12/18/19 | 236 | Luskin, Stern & Eisler LLP | Balance of Chap 11 admin claim per court order ECF#902 | 6700-003 | | 47,490.98 | 3,819,193.99 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/19 | 237 | Houlihan Lokey Capital,  Inc. | Balance of Chapt 11 admin claim per | 6700-000 | | 407,729.77 | 3,411,464.22 |
| 12/19/19 | 236 | Luskin, Stern & Eisler LLP | Balance of Chap 11 admin claim per court order ECF#902<br> Luskin, Stern & Eisler LLP | 6700-003 | | -47,490.98 | 3,458,955.20 |
| 12/19/19 | 238 | NEW YORK STATE DEPARTMENT OF TAXATI | Payment of priority claim per Order | 5200-000 | | 264,062.00 | 3,194,893.20 |
| 12/19/19 | 239 | Office of the United States Trustee | Payment of priority claim per court | 2700-000 | | 1,625.00 | 3,193,268.20 |
| 12/19/19 | 240 | Luskin, Stern & Eisler LLP | Balance of Chapt 11 admin claim per | 6700-000 | | 47,480.98 | 3,145,787.22 |
| 12/31/19 | INT | Mechanics Bank | Interest posting at  0.0000% | 1270-000 | 803.30 | | 3,146,590.52 |
| 01/06/20 | | Ampal Americam Israel Corporation | For deposit to account at Republic  Bank acct #2213710 in name of Ampal American Israel Corporation<br> Ampal Americam Israel Corporation | 9999-000 | | -2,899,090.52 | 6,045,681.04 |
| 01/06/20 | 241 | Arthur B. Levine Company | Bond Premium | 2300-000 | | 247,500.00 | 5,798,181.04 |
| 01/06/20 | | Ampal Americam Israel Corporation | For deposit to account at Republic  Bank acct #2213710 in name of Ampal American Israel Corporation | 9999-000 | | 2,899,090.52 | 2,899,090.52 |
| 01/06/20 | | Ampal American Israel Corporation | For deposit to account at Republic Bank acct# 2213710 in name of Ampal American Israel Corporation | 9999-000 | | 2,899,090.52 | 0.00 |
| 03/10/20 | 226 | Kesselman & Kesselman/PWC Israel | Interim expenses per court order ECF 903; Voided: Check issued on 12/17/2019 | 3420-003 | | -885.00 | 885.00 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 28

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Rabobank |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/20 | | BNB Bank | Transfer balance of account | 9999-000 | | 885.00 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **169,883,209.81** | **169,883,209.81** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 145,899,975.52 | |
| **Subtotal** | | **169,883,209.81** | **23,983,234.29** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$169,883,209.81** | **$23,983,234.29** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Republic Bank |
| | | | Account: | ****3710 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/19 | | Rabo Bank | Funds transferred from Rabo Bank | 9999-000 | 60,000,000.00 | | 60,000,000.00 |
| 11/30/19 | INT | Republic Bank | Interest | 1270-000 | 5,918.05 | | 60,005,918.05 |
| 12/23/19 | | Republic Bank | Wire out fee | 2600-000 | | 22.00 | 60,005,896.05 |
| 12/23/19 | | BNB Bank | Transfer funds to BNB Bank | 9999-000 | | 20,000,000.00 | 40,005,896.05 |
| 12/31/19 | INT | Republic Bank | Interest | 1270-000 | 109,839.46 | | 40,115,735.51 |
| 01/07/20 | | Mechanic's Bank | Transfer from Mechanic's Bank | 9999-000 | 2,899,090.52 | | 43,014,826.03 |
| 01/31/20 | INT | Republic Bank | Interest | 1270-000 | 70,019.01 | | 43,084,845.04 |
| 02/02/20 | | Republic Bank | Wire out fee refund | 2600-000 | | -22.00 | 43,084,867.04 |
| 02/29/20 | INT | Republic Bank | Interest | 1270-000 | 66,619.30 | | 43,151,486.34 |
| 03/31/20 | INT | Republic Bank | Interest | 1270-000 | 53,700.43 | | 43,205,186.77 |
| 04/21/20 | | Republic Bank | Wire out fee | 2600-000 | | 22.00 | 43,205,164.77 |
| 04/21/20 | | Estate of Ampal American Israel Corporation | Transfer to BNB account ending 0975 | 9999-000 | | 1,822,424.53 | 41,382,740.24 |
| 04/30/20 | INT | Republic Bank | Interest | 1270-000 | 34,755.38 | | 41,417,495.62 |
| 05/31/20 | INT | Republic Bank | Interest | 1270-000 | 34,919.21 | | 41,452,414.83 |
| 06/30/20 | INT | Republic Bank | Interest | 1270-000 | 33,820.82 | | 41,486,235.65 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Republic Bank |
| | | Account: | ****3710 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account ending 4889 | 9999-000 | 17,462,544.77 | | 58,948,780.42 |
| 07/31/20 | INT | Republic Bank | Interest | 1270-000 | 46,374.32 | | 58,995,154.74 |
| 08/03/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account ending 5330 | 9999-000 | 1,750,000.00 | | 60,745,154.74 |
| 08/03/20 | | Republic Bank | Bank fee | 2600-000 | | 12.00 | 60,745,142.74 |
| 08/31/20 | INT | Republic Bank | Interest | 1270-000 | 51,119.19 | | 60,796,261.93 |
| 09/23/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account ending 5330 | 9999-000 | | 50,000.00 | 60,746,261.93 |
| 09/23/20 | | Republic Bank | Wire Transfer Fee | 2600-000 | | 22.00 | 60,746,239.93 |
| 09/30/20 | INT | Republic Bank | Interest | 1270-000 | 42,671.60 | | 60,788,911.53 |
| 10/31/20 | INT | Republic Bank | Interest | 1270-000 | 38,627.77 | | 60,827,539.30 |
| 11/30/20 | INT | Republic Bank | Interest | 1270-000 | 35,243.29 | | 60,862,782.59 |
| 12/17/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | transfer to pay approved professional compensations<br>transfer to account ending 5330 | 9999-000 | | 800,000.00 | 60,062,782.59 |
| 12/17/20 | | Republic Bank | Wire out fee | 2600-000 | | 22.00 | 60,062,760.59 |
| 12/31/20 | INT | Republic Bank | Interest | 1270-000 | 33,303.55 | | 60,096,064.14 |
| 01/31/21 | INT | Republic Bank | Interest | 1270-000 | 33,185.17 | | 60,129,249.31 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 31

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Republic Bank |
| | | | Account: | ****3710 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds to Signature Bank | 9999-000 | | 60,129,227.31 | 22.00 |
| 02/26/21 | | Republic Bank | Service Charge | 2600-000 | | 15.00 | 7.00 |
| 02/28/21 | INT | Republic Bank | Interest | 1270-000 | 1,071.32 | | 1,078.32 |
| 03/31/21 | INT | Republic Bank | Interest | 1270-000 | 0.59 | | 1,078.91 |
| 03/31/21 | | Republic Bank | Service Charge | 2600-000 | | 15.00 | 1,063.91 |
| 04/08/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer balance of account | 9999-000 | | 1,041.91 | 22.00 |
| 04/08/21 | | Republic Bank | Fees | 2600-000 | | 22.00 | 0.00 |
| 04/30/21 | INT | Republic Bank | Interest | 1270-000 | 0.10 | | 0.10 |
| 04/30/21 | | Republic Bank | Fees | 2600-000 | | 15.00 | -14.90 |
| 05/04/21 | | Republic Bank | Bank Fee refund | 2600-000 | | -15.00 | 0.10 |
| 05/26/21 | | Republic Bank | Service Charge | 2600-000 | | 0.10 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 82,802,823.85 | 82,802,823.85 | **$0.00** |
| Less: Bank Transfers | | 82,111,635.29 | 82,802,693.75 | |
| **Subtotal** | | 691,188.56 | 130.10 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$691,188.56** | **$130.10** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 32

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | TD Bank |
| | | | Account: | ******6168 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/19 | | Rabo Bank | Funds transfer from Rabo Bank | 9999-000 | 10,000,000.00 | | 10,000,000.00 |
| 11/29/19 | INT | TD Bank | Interest | 1270-000 | 11,643.84 | | 10,011,643.84 |
| 12/31/19 | INT | TD Bank | Interest | 1270-000 | 14,455.17 | | 10,026,099.01 |
| 01/31/20 | INT | TD Bank | Interest | 1270-000 | 14,436.49 | | 10,040,535.50 |
| 02/28/20 | INT | TD Bank | Interest | 1270-000 | 13,524.55 | | 10,054,060.05 |
| 03/31/20 | INT | TD Bank | Interest | 1270-000 | 12,279.14 | | 10,066,339.19 |
| 04/30/20 | INT | TD Bank | Interest | 1270-000 | 8,251.10 | | 10,074,590.29 |
| 05/31/20 | INT | TD Bank | Interest | 1270-000 | 8,533.12 | | 10,083,123.41 |
| 06/30/20 | INT | TD Bank | Interest | 1270-000 | 8,264.86 | | 10,091,388.27 |
| 07/31/20 | INT | TD Bank | Interest | 1270-000 | 8,547.35 | | 10,099,935.62 |
| 08/31/20 | INT | TD Bank | Interest | 1270-000 | 8,554.59 | | 10,108,490.21 |
| 09/30/20 | INT | TD Bank | Interest | 1270-000 | 8,285.65 | | 10,116,775.86 |
| 10/31/20 | INT | TD Bank | Interest | 1270-000 | 8,568.85 | | 10,125,344.71 |
| 11/30/20 | INT | TD Bank | Interest | 1270-000 | 8,299.46 | | 10,133,644.17 |
| 12/31/20 | INT | TD Bank | Interest | 1270-000 | 8,583.14 | | 10,142,227.31 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | TD Bank |
| | | | Account: | ******6168 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to Signature Bank | 9999-000 | | 10,142,197.31 | 30.00 |
| 01/22/21 | | TD Bank | Wire Transfer Fee | 2600-000 | | 30.00 | 0.00 |
| 01/29/21 | INT | TD Bank | Interest | 1270-000 | 5,835.25 | | 5,835.25 |
| 01/29/21 | | TD Bank | Maintenance Fee | 2600-000 | | 15.00 | 5,820.25 |
| 02/26/21 | INT | TD Bank | Interest | 1270-000 | 4.46 | | 5,824.71 |
| 03/31/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,825.45 |
| 04/30/21 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,826.17 |
| 05/28/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,826.91 |
| 06/30/21 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,827.63 |
| 07/30/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,828.37 |
| 08/31/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,829.11 |
| 09/30/21 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,829.83 |
| 10/29/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,830.57 |
| 11/30/21 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,831.29 |
| 12/31/21 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,832.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | TD Bank |
| | | | Account: | ******6168 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/22 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,832.77 |
| 02/28/22 | INT | TD Bank | Interest | 1270-000 | 0.67 | | 5,833.44 |
| 03/31/22 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,834.18 |
| 04/29/22 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,834.90 |
| 05/31/22 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,835.64 |
| 06/30/22 | INT | TD Bank | Interest | 1270-000 | 0.72 | | 5,836.36 |
| 07/29/22 | INT | TD Bank | Interest | 1270-000 | 0.74 | | 5,837.10 |
| 08/31/22 | INT | TD Bank | Interest | 1270-000 | 3.06 | | 5,840.16 |
| 09/30/22 | INT | TD Bank | Interest | 1270-000 | 3.12 | | 5,843.28 |
| 10/31/22 | INT | TD Bank | Interest | 1270-000 | 3.23 | | 5,846.51 |
| 11/30/22 | INT | TD Bank | Interest | 1270-000 | 3.12 | | 5,849.63 |
| 12/30/22 | INT | TD Bank | Interest | 1270-000 | 3.23 | | 5,852.86 |
| 01/31/23 | INT | TD Bank | Interest | 1270-000 | 3.23 | | 5,856.09 |
| 02/28/23 | INT | TD Bank | Interest | 1270-000 | 2.92 | | 5,859.01 |
| 03/31/23 | INT | TD Bank | Interest | 1270-000 | 3.23 | | 5,862.24 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | TD Bank |
| | | Account: | ******6168 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/23 | INT | TD Bank | Interest | 1270-000 | 3.13 | | 5,865.37 |
| 05/31/23 | INT | TD Bank | Interest | 1270-000 | 3.24 | | 5,868.61 |
| 06/30/23 | INT | TD Bank | Interest | 1270-000 | 3.14 | | 5,871.75 |
| 07/31/23 | INT | TD Bank | Interest | 1270-000 | 3.24 | | 5,874.99 |
| 08/31/23 | INT | TD Bank | Interest | 1270-000 | 3.25 | | 5,878.24 |
| 09/29/23 | INT | TD Bank | Interest | 1270-000 | 3.14 | | 5,881.38 |
| 10/31/23 | INT | TD Bank | Interest | 1270-000 | 3.25 | | 5,884.63 |
| 11/30/23 | INT | TD Bank | Interest | 1270-000 | 3.14 | | 5,887.77 |
| 12/29/23 | INT | TD Bank | Interest | 1270-000 | 3.25 | | 5,891.02 |
| 01/31/24 | INT | TD Bank | Interest | 1270-000 | 3.24 | | 5,894.26 |
| 02/29/24 | INT | TD Bank | Interest | 1270-000 | 3.04 | | 5,897.30 |
| 03/29/24 | INT | TD Bank | Interest | 1270-000 | 3.25 | | 5,900.55 |
| 04/30/24 | INT | TD Bank | Interest | 1270-000 | 3.14 | | 5,903.69 |
| 05/31/24 | INT | TD Bank | Interest | 1270-000 | 3.25 | | 5,906.94 |
| 06/28/24 | INT | TD Bank | Interest | 1270-000 | 3.15 | | 5,910.09 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 36

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | TD Bank |
| | | | Account: | ******6168 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/24 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer balance to account 5330 | 9999-000 | | 5,880.09 | 30.00 |
| 07/23/24 | | TD Bank | Wire fee | 2600-000 | | 30.00 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 10,148,152.40 | 10,148,152.40 | $0.00 |
| | | | Less: Bank Transfers | | 10,000,000.00 | 10,148,077.40 | |
| | | | **Subtotal** | | 148,152.40 | 75.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$148,152.40** | **$75.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | EastWestBank |
| | | | Account: | ******4889 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/19 | | Rabo Bank | Funds transferred from RaboBank | 9999-000 | 50,000,000.00 | | 50,000,000.00 |
| 11/30/19 | INT | EastWestBank | Interest | 1270-000 | 23,424.66 | | 50,023,424.66 |
| 12/17/19 | | EastWestBank | Bank service fee | 2600-000 | | 23,859.12 | 49,999,565.54 |
| 12/23/19 | | BNB Bank | Transfer funds to BNB Bank | 9999-000 | | 31,000,000.00 | 18,999,565.54 |
| 12/31/19 | INT | EastWestBank | Interest | 1270-000 | 66,180.82 | | 19,065,746.36 |
| 01/08/20 | | EastWestBank | Bank Fee Refund | 2600-000 | | -23,859.12 | 19,089,605.48 |
| 01/31/20 | INT | EastWestBank | Interest | 1270-000 | 30,796.18 | | 19,120,401.66 |
| 02/29/20 | INT | EastWestBank | Interest | 1270-000 | 28,863.95 | | 19,149,265.61 |
| 03/12/20 | | Estate of Ampal American Israel Corporation | Transfer to account ending 0975 | 9999-000 | | 1,720,732.00 | 17,428,533.61 |
| 03/31/20 | INT | EastWestBank | Interest | 1270-000 | 15,556.62 | | 17,444,090.23 |
| 04/30/20 | INT | EastWestBank | Interest | 1270-000 | 6,451.94 | | 17,450,542.17 |
| 05/31/20 | INT | EastWestBank | Interest | 1270-000 | 5,808.87 | | 17,456,351.04 |
| 06/30/20 | INT | EastWestBank | Interest | 1270-000 | 5,021.67 | | 17,461,372.71 |
| 07/08/20 | INT | EastWest Bank | Interest | 1270-000 | 1,172.06 | | 17,462,544.77 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | EastWestBank |
| | | Account: | ******4889 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account ending 3710 | 9999-000 | | 17,462,544.77 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **50,183,276.77** | **50,183,276.77** | **$0.00** |
| Less: Bank Transfers | | 50,000,000.00 | 50,183,276.77 | |
| **Subtotal** | | **183,276.77** | **0.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$183,276.77** | **$0.00** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 39

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/19 | | Rabo Bank | Funds transfer from Rabo Bank | 9999-000 | 10,000,000.00 | | 10,000,000.00 |
| 11/30/19 | INT | Flushing Bank | Interest | 1270-000 | 1,232.94 | | 10,001,232.94 |
| 11/30/19 | | Flushing Bank | Bank service fee | 2600-000 | | -0.30 | 10,001,233.24 |
| 11/30/19 | | Flushing Bank | Bank service fee | 2600-000 | | 0.30 | 10,001,232.94 |
| 12/20/19 | INT | Flushing Bank | Interest | 1270-000 | 1,822.29 | | 10,003,055.23 |
| 12/31/19 | INT | Flushing Bank | Interest | 1270-000 | 14,190.72 | | 10,017,245.95 |
| 12/31/19 | | Flushing Bank | Bank service fee | 2600-000 | | 0.20 | 10,017,245.75 |
| 01/31/20 | INT | Flushing Bank | Interest | 1270-000 | 14,433.79 | | 10,031,679.54 |
| 02/29/20 | INT | Flushing Bank | Interest | 1270-000 | 13,521.41 | | 10,045,200.95 |
| 03/31/20 | INT | Flushing Bank | Interest | 1270-000 | 14,474.07 | | 10,059,675.02 |
| 04/30/20 | INT | Flushing Bank | Interest | 1270-000 | 14,027.02 | | 10,073,702.04 |
| 05/31/20 | INT | Flushing Bank | Interest | 1270-000 | 14,515.14 | | 10,088,217.18 |
| 06/30/20 | INT | Flushing Bank | Interest | 1270-000 | 14,066.82 | | 10,102,284.00 |
| 07/31/20 | INT | Flushing | Interest | 1270-000 | 14,556.32 | | 10,116,840.32 |
| 08/31/20 | INT | Flushing Bank | Interest | 1270-000 | 14,577.30 | | 10,131,417.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 40

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flushing Bank |
| | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/20 | INT | Flushing Bank | Interest | 1270-000 | 14,127.06 | | 10,145,544.68 |
| 10/30/20 | INT | Flushing Bank | Interest | 1270-000 | 14,618.66 | | 10,160,163.34 |
| 11/30/20 | INT | Flushing Bank | Interest | 1270-000 | 14,167.14 | | 10,174,330.48 |
| 12/31/20 | INT | Flushing Bank | Interest | 1270-000 | 14,660.14 | | 10,188,990.62 |
| 12/31/20 | | Flushing Bank | Federal Withholding debit | 2990-000 | | 3,518.43 | 10,185,472.19 |
| 01/14/21 | | Flushing Bank | Reversal of Federal Withholding debit | 2990-000 | | -3,518.43 | 10,188,990.62 |
| 01/31/21 | INT | Flushing Bank | Interest | 1270-000 | 14,719.38 | | 10,203,710.00 |
| 01/31/21 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 10,203,709.90 |
| 02/02/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to Signature Bank | 9999-000 | | 5,500,000.00 | 4,703,709.90 |
| 02/28/21 | INT | Flushing Bank | Interest | 1270-000 | 6,394.50 | | 4,710,104.40 |
| 02/28/21 | | Flushing Bank | Service Fee | 2600-000 | | 0.10 | 4,710,104.30 |
| 03/31/21 | INT | Flushing Bank | Interest | 1270-000 | 6,805.37 | | 4,716,909.67 |
| 04/30/21 | INT | Flushing Bank | Interest | 1270-000 | 6,595.20 | | 4,723,504.87 |
| 05/03/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds to account ending 5330 | 9999-000 | | 2,600,000.00 | 2,123,504.87 |
| 05/31/21 | INT | Flushing Bank | Interest | 1270-000 | 3,310.66 | | 2,126,815.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/21 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 2,126,815.43 |
| 06/30/21 | INT | Flushing Bank | Interest | 1270-000 | 2,973.72 | | 2,129,789.15 |
| 07/31/21 | INT | Flushing Bank | Interest | 1270-000 | 3,077.21 | | 2,132,866.36 |
| 08/31/21 | INT | Flushing Bank | Interest | 1270-000 | 3,081.66 | | 2,135,948.02 |
| 09/30/21 | INT | Flushing Bank | Interest | 1270-000 | 2,986.49 | | 2,138,934.51 |
| 10/31/21 | INT | Flushing Bank | Interest | 1270-000 | 3,090.43 | | 2,142,024.94 |
| 11/30/21 | INT | Flushing Bank | Interest | 1270-000 | 2,806.94 | | 2,144,831.88 |
| 12/08/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds to account ending 5330 | 9999-000 | | 200,000.00 | 1,944,831.88 |
| 12/31/21 | INT | Flushing Bank | Interest | 1270-000 | 676.17 | | 1,945,508.05 |
| 12/31/21 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 1,945,507.95 |
| 01/31/22 | INT | Flushing Bank | Interest | 1270-000 | 661.05 | | 1,946,169.00 |
| 02/28/22 | INT | Flushing Bank | Interest | 1270-000 | 597.27 | | 1,946,766.27 |
| 03/31/22 | INT | Flushing Bank | Interest | 1270-000 | 496.09 | | 1,947,262.36 |
| 04/30/22 | INT | Flushing Bank | Interest | 1270-000 | 480.20 | | 1,947,742.56 |
| 05/17/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 50,000.00 | 1,897,742.56 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 42

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/22 | INT | Flushing Bank | Interest | 1270-000 | 521.37 | | 1,898,263.93 |
| 05/31/22 | | Flushing Bank | Service Fee | 2600-000 | | 0.10 | 1,898,263.83 |
| 06/28/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds to account 5330 | 9999-000 | | 100,000.00 | 1,798,263.83 |
| 06/30/22 | INT | Flushing Bank | Interest | 1270-000 | 543.27 | | 1,798,807.10 |
| 06/30/22 | | Flushing Bank | Service Fee | 2600-000 | | 0.10 | 1,798,807.00 |
| 07/31/22 | INT | Flushing Bank | Interest | 1270-000 | 534.79 | | 1,799,341.79 |
| 08/31/22 | INT | Flushing Bank | Interest | 1270-000 | 534.95 | | 1,799,876.74 |
| 09/30/22 | INT | Flushing Bank | Interest | 1270-000 | 517.84 | | 1,800,394.58 |
| 10/03/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 100,000.00 | 1,700,394.58 |
| 10/31/22 | INT | Flushing Bank | Interest | 1270-000 | 2,122.86 | | 1,702,517.44 |
| 10/31/22 | | Flushing Bank | Service Fee | 2600-000 | | 0.10 | 1,702,517.34 |
| 11/30/22 | INT | Flushing Bank | Interest | 1270-000 | 2,800.88 | | 1,705,318.22 |
| 12/14/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 100,000.00 | 1,605,318.22 |
| 12/15/22 | 1 | Ackerman | approved Interim expenses pursuant to court order Doc # 991 ; Voided on 12/15/2022 | 3220-613 | | 63,968.24 | 1,541,349.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/22 | 1 | Ackerman | approved Interim expenses pursuant to court order Doc # 991 ; Voided: Check issued on 12/15/2022 | 3220-613 | | -63,968.24 | 1,605,318.22 |
| 12/27/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 100,000.00 | 1,505,318.22 |
| 12/31/22 | INT | Flushing Bank | Interest | 1270-000 | 2,773.01 | | 1,508,091.23 |
| 12/31/22 | | Flushing Bank | Service Fee | 2600-000 | | 0.20 | 1,508,091.03 |
| 01/31/23 | INT | Flushing Bank | Interest | 1270-000 | 3,640.17 | | 1,511,731.20 |
| 02/28/23 | INT | Flushing Bank | Interest | 1270-000 | 4,645.61 | | 1,516,376.81 |
| 03/31/23 | INT | Flushing Bank | Interest | 1270-000 | 5,160.00 | | 1,521,536.81 |
| 04/30/23 | INT | Flushing Bank | Interest | 1270-000 | 5,010.27 | | 1,526,547.08 |
| 05/31/23 | INT | Flushing Bank | Interest | 1270-000 | 5,194.61 | | 1,531,741.69 |
| 06/30/23 | INT | Flushing Bank | Interest | 1270-000 | 5,043.87 | | 1,536,785.56 |
| 07/31/23 | INT | Flushing Bank | Interest | 1270-000 | 5,229.45 | | 1,542,015.01 |
| 08/31/23 | INT | Flushing Bank | Interest | 1270-000 | 5,247.25 | | 1,547,262.26 |
| 09/30/23 | INT | Flushing Bank | Interest | 1270-000 | 5,094.98 | | 1,552,357.24 |
| 10/31/23 | INT | Flushing Bank | Interest | 1270-000 | 5,282.44 | | 1,557,639.68 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flushing Bank |
| | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/23 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds to account 5330 | 9999-000 | | 200,000.00 | 1,357,639.68 |
| 11/30/23 | INT | Flushing Bank | Interest | 1270-000 | 4,646.41 | | 1,362,286.09 |
| 11/30/23 | | Flushing Bank | Service Fee | 2600-000 | | 0.10 | 1,362,285.99 |
| 12/31/23 | INT | Flushing Bank | Interest | 1270-000 | 3,896.26 | | 1,366,182.25 |
| 01/31/24 | INT | Flushing Bank | Interest | 1270-000 | 57.86 | | 1,366,240.11 |
| 02/21/24 | INT | Flushing Bank | Interest | 1270-000 | 597.26 | | 1,366,837.37 |
| 02/21/24 | INT | Flushing Bank | Interest | 1270-000 | 4,498.70 | | 1,371,336.07 |
| 02/29/24 | INT | Flushing Bank | Interest | 1270-000 | 3,306.83 | | 1,374,642.90 |
| 02/29/24 | | Flushing Bank | Service Fee | 2600-000 | | 0.20 | 1,374,642.70 |
| 03/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,664.90 | | 1,379,307.60 |
| 04/30/24 | INT | Flushing Bank | Interest | 1270-000 | 4,529.49 | | 1,383,837.09 |
| 05/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,696.10 | | 1,388,533.19 |
| 06/30/24 | INT | Flushing Bank | Interest | 1270-000 | 4,559.79 | | 1,393,092.98 |
| 07/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,727.51 | | 1,397,820.49 |
| 08/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,743.56 | | 1,402,564.05 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 45

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/24 | INT | Flushing Bank | Interest | 1270-000 | 4,559.73 | | 1,407,123.78 |
| 10/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,655.56 | | 1,411,779.34 |
| 11/30/24 | INT | Flushing Bank | Interest | 1270-000 | 4,454.27 | | 1,416,233.61 |
| 12/31/24 | INT | Flushing Bank | Interest | 1270-000 | 4,516.85 | | 1,420,750.46 |
| 01/02/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 175,000.00 | 1,245,750.46 |
| 01/31/25 | INT | Flushing Bank | Interest | 1270-000 | 3,778.58 | | 1,249,529.04 |
| 01/31/25 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 1,249,528.94 |
| 02/18/25 | | 1-YAKIHN HAKAL LTD | proceeds from sale of stock approved ECF # 1016 less Israeli capital gains tax | | 3,082,703.50 | | 4,332,232.44 |
| 02/18/25 | Asset #45 | | Procceds from sale of stock     4,003,560.39 plus interest | 1229-000 | | | 4,332,232.44 |
| 02/18/25 | | Israeli Taxing Authority | income tax     -920,818.89 | 2690-000 | | | 4,332,232.44 |
| 02/18/25 | | Wells Fargo | bank fee     -38.00 | 2600-000 | | | 4,332,232.44 |
| 02/28/25 | INT | Flushing Bank | Interest | 1270-000 | 6,706.97 | | 4,338,939.41 |
| 02/28/25 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 4,338,939.31 |
| 03/11/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to Flagstar to pay expenses | 9999-000 | | 25,000.00 | 4,313,939.31 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 46

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flushing Bank |
| | | | Account: | ******1210 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/25 | INT | Flushing Bank | Interest | 1270-000 | 13,050.19 | | 4,326,989.50 |
| 03/31/25 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 4,326,989.40 |
| 04/09/25 | Asset #44 | Merhav-Ampal Group Ltd | reimbursement of expenses payed by debtor on behalf of subsidiary  Merhav-Ampal Group Ltd | 1290-000 | 900,000.00 | | 5,226,989.40 |
| 04/30/25 | INT | Flushing Bank | Interest | 1270-000 | 14,658.59 | | 5,241,647.99 |
| 04/30/25 | | Flushing Bank | Service Charge | 2600-000 | | 0.10 | 5,241,647.89 |
| 05/31/25 | INT | Flushing Bank | Interest | 1270-000 | 15,827.01 | | 5,257,474.90 |
| 06/02/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 5,257,474.90 | 0.00 |
| 07/02/25 | INT | Flushing Bank | Interest | 1270-000 | 512.69 | | 512.69 |
| 07/02/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to account 5330 | 9999-000 | | 512.69 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 14,407,989.39 | 14,407,989.39 | $0.00 |
| Less: Bank Transfers | 10,000,000.00 | 14,407,987.59 | |
| **Subtotal** | 4,407,989.39 | 1.80 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,407,989.39** | **$1.80** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 47

| Case Number: | 12-13689 DSJ | | **Trustee:** | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | **Bank Name:** | BankUnited |
| | | | **Account:** | ******0288 - Checking Account |
| **Taxpayer ID#:** | **-***5685 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 10/01/25 | | **Separate Bond:** | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | | Rabo Bank | Funds transfer from Rabo Bank | 9999-000 | 13,000,000.00 | | 13,000,000.00 |
| 12/31/19 | INT | BankUnited | Interest | 1270-000 | 18,053.58 | | 13,018,053.58 |
| 01/31/20 | INT | BankUnited | Interest | 1270-000 | 19,306.86 | | 13,037,360.44 |
| 02/29/20 | INT | BankUnited | Interest | 1270-000 | 18,088.04 | | 13,055,448.48 |
| 03/31/20 | INT | BankUnited | Interest | 1270-000 | 14,465.91 | | 13,069,914.39 |
| 04/30/20 | INT | BankUnited | Interest | 1270-000 | 16,588.66 | | 13,086,503.05 |
| 05/31/20 | INT | BankUnited | Interest | 1270-000 | 19,232.35 | | 13,105,735.40 |
| 06/30/20 | INT | Bank United | Interest | 1270-000 | 18,639.30 | | 13,124,374.70 |
| 07/31/20 | INT | Bank United | Interest | 1270-000 | 19,288.01 | | 13,143,662.71 |
| 08/31/20 | INT | Bank United | Interest | 1270-000 | 19,316.35 | | 13,162,979.06 |
| 09/30/20 | INT | Bank United | Interest | 1270-000 | 18,720.72 | | 13,181,699.78 |
| 10/31/20 | INT | Bank United | Interest | 1270-000 | 19,372.25 | | 13,201,072.03 |
| 11/30/20 | INT | Bank United | Interest | 1270-000 | 18,774.89 | | 13,219,846.92 |
| 12/31/20 | INT | Bank United | Interest | 1270-000 | 8,275.29 | | 13,228,122.21 |
| 01/26/21 | INT | Bank United | Interest | 1270-000 | 3,551.64 | | 13,231,673.85 |

**Form 2**                                                                                           Exhibit B

**Cash Receipts and Disbursements Record**

Page: 48

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | BankUnited |
| | | | Account: | ******0288 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer to Signature Bank | 9999-000 | | 13,231,673.85 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **13,231,673.85** | **13,231,673.85** | **$0.00** |
| Less: Bank Transfers | 13,000,000.00 | 13,231,673.85 | |
| **Subtotal** | **231,673.85** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$231,673.85** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | BNB Bank |
| | | Account: | ******0975 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | | Republic Bank | Wire transfer | 9999-000 | 20,000,000.00 | | 20,000,000.00 |
| 12/24/19 | | East West Bank | Wire transfer | 9999-000 | 31,000,000.00 | | 51,000,000.00 |
| 01/13/20 | 1 | American Express Travel Related Services Co, Inc Corp Card | Disb of 22.33% to Claim #REG-3    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 939.73 | 50,999,060.27 |
| 01/13/20 | 2 | Union Bank of Israel, LTD | Disb of 22.33% to Claim #REG-4    Interim Distribution pursuant to Court Order 12/17/19 | 7100-004 | | 118,967.76 | 50,880,092.51 |
| 01/13/20 | 3 | Bank Hapoalim B.M. | Disb of 22.33% to Claim #REG-5    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 297,289.07 | 50,582,803.44 |
| 01/13/20 | 4 | HERMETIC TRUST (1975) LTD. | Disb of 22.33% to Claim #9    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 11,987,166.86 | 38,595,636.58 |
| 01/13/20 | 5 | Borden ladner Gervais | Disb of 22.33% to Claim #10    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 267.33 | 38,595,369.25 |
| 01/13/20 | 6 | MISHMERET - TRUSTS COMPANY LTD. | Disb of 22.33% to Claim #11    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 7,906,014.87 | 30,689,354.38 |
| 01/13/20 | 7 | REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | Disb of 22.33% to Claim #12    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 29,660,223.46 | 1,029,130.92 |
| 01/13/20 | 8 | MALAMUD, LEO | Disb of 22.33% to Claim #26    Interim Distribution pursuant to Court Order 12/17/19 | 7100-004 | | 446.67 | 1,028,684.25 |
| 01/13/20 | 9 | SAYLAN, SABIH | Disb of 22.33% to Claim #28    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 893.34 | 1,027,790.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 50

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | BNB Bank |
| | | | Account: | ******0975 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/20 | 10 | GOLDFARB SELIGMAN & CO. | Disb of 22.33% to Claim #57    Interim Distribution pursuant to Court Order 12/17/19 | 7100-000 | | 13,331.18 | 1,014,459.73 |
| 01/28/20 | 11 | Total Records Information Managemen | Document Storage fees for Nov- Dec 2019 Invoice #s 1133789 & 1140707 | 2410-000 | | 384.14 | 1,014,075.59 |
| 03/03/20 | 2 | Union Bank of Israel, LTD | Stop Payment on Check 2 Union Bank of Israel, LTD | 7100-004 | | -118,967.76 | 1,133,043.35 |
| 03/03/20 | 12 | Union Bank of Israel, LTD | Replacement of Check # 2 | 7100-000 | | 118,967.76 | 1,014,075.59 |
| 03/10/20 | | Estate of Ampal American Israel Corporation | transfer to close out account at Mechanic's Bank | 9999-000 | 885.00 | | 1,014,960.59 |
| 03/12/20 | | Estate of Ampal American Israel Corporation | Transfer from East West Bank .........4889 | 9999-000 | 1,720,732.00 | | 2,735,692.59 |
| 03/13/20 | 13 | Alex Spizz | Payment of Interim Trustee Compensation per Order ECF # 913 | 2100-000 | | 1,720,732.79 | 1,014,959.80 |
| 04/02/20 | | NYS Dept of Taxation & Finance | Required payment in connection with extension to file state tax return | 2820-000 | | 25.00 | 1,014,934.80 |
| 04/21/20 | | Ampal American | Transfer from Republic Bank acct # ......3710 | 9999-000 | 1,822,424.53 | | 2,837,359.33 |
| 04/24/20 | | Tarter Krinsky & Drogin LLP | Payment of Professional fees court order 919 | 3110-000 | | 862,323.70 | 1,975,035.63 |
| 04/24/20 | | Steptoe Johnson | payment professional fees per court order ECF 919 | 3210-000 | | 31,662.81 | 1,943,372.82 |
| 04/24/20 | | Spizz Cohen & Serchuk P.C. | Payment of Professional Fees | 3210-000 | | 345,731.86 | 1,597,640.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | BNB Bank |
| | | | Account: | ******0975 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/20 | | I.C.S.I.D | Final Payment of arbitration fees | 2990-000 | | 16,632.50 | 1,581,008.46 |
| 04/27/20 | | EisnerAmper | Payment of Professional Fees | 3410-000 | | 142,094.70 | 1,438,913.76 |
| 04/27/20 | | Kesselman & Kesselman | Payment of Professional Fees<br>ECF #919 | 3410-000 | | 81,662.00 | 1,357,251.76 |
| 04/29/20 | | Freshfield Bruckhaus | Payment of Professional Fees | 3210-000 | | 358,949.46 | 998,302.30 |
| 04/30/20 | 14 | TOTAL RECORDS | Document storage fees for January-March 2020 | 7100-000 | | 576.21 | 997,726.09 |
| 05/21/20 | 8 | MALAMUD, LEO | Stop Payment on Check 8 MALAMUD, LEO | 7100-004 | | -446.67 | 998,172.76 |
| 05/21/20 | 15 | Arthur B. Levine Company | Bond renewal 5/18/20-11/18/20 | 2300-000 | | 184,851.00 | 813,321.76 |
| 05/26/20 | Asset #24 | Ampal Israel Corporation | Partial Repayment of Capital Notes | 1121-000 | 900,000.00 | | 1,713,321.76 |
| 05/28/20 | | Freshfields Bruckhaus Deringer | portion of reimbursement of fees due exchange rate | 3210-000 | | -4,094.31 | 1,717,416.07 |
| 05/29/20 | | Freshfields Bruckhaus Deringer | Balance of fee reimbursement due to exchange rate | 3210-000 | | -113,326.00 | 1,830,742.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | BNB Bank |
| | | Account: | ******0975 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/20 | | Signature Bank | Transfer to account ending 5330 | 9999-000 | | 1,830,742.07 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **55,444,041.53** | **55,444,041.53** | **$0.00** |
| Less: Bank Transfers | 54,544,041.53 | 1,830,742.07 | |
| **Subtotal** | **900,000.00** | **53,613,299.46** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$900,000.00** | **$53,613,299.46** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 53

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/20 | | BNB Bank | Transfer from account ending 0975 | 9999-000 | 1,830,742.07 | | 1,830,742.07 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,597.34 | 1,828,144.73 |
| 07/30/20 | | Alex Spizz as Trustee for Amapl American | Transfer of funds to interest bearing account | 9999-000 | | 1,750,000.00 | 78,144.73 |
| 07/30/20 | 1001 | Moritt Hock & Hamroff LLP | Court ordered mediation fee | 3210-600 | | 3,058.50 | 75,086.23 |
| 07/30/20 | 1002 | Total Records Information Managment | Document Storage | 2410-001 | | 589.12 | 74,497.11 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,367.83 | 69,129.28 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,367.83 | 63,761.45 |
| 09/23/20 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account ending 3710 | 9999-000 | 50,000.00 | | 113,761.45 |
| 09/23/20 | 1003 | Fronteo USA | 24 months of hosting data for e-discovery in D&O litigation reduced from $85K | 2990-000 | | 60,000.00 | 53,761.45 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,194.67 | 48,566.78 |
| 10/28/20 | 1004 | Divergent Language Solutions, LLC | Invoice # 2020-723<br>Translation Expense for Summary Judgment motion | 2990-000 | | 1,712.04 | 46,854.74 |
| 10/28/20 | 1005 | Total Records Information Managment | Storage Fees July, Aug & Sept 2020. Invoice #s 1170540,1174590,1177396; Voided on 10/28/2020 | 2410-003 | | 573.66 | 46,281.08 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/20 | 1005 | Total Records Information Managment | Storage Fees July, Aug & Sept 2020. Invoice #s 1170540,1174590,1177396; Voided: Check issued on 10/28/2020 | 2410-003 | | -573.66 | 46,854.74 |
| 10/28/20 | 1006 | Total Records Information Managment | Storage Fees July-Sept 2020 Invoice #s 1170540,1174590, 1177396 | 2410-000 | | 573.66 | 46,281.08 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,194.67 | 41,086.41 |
| 11/23/20 | 1007 | Steven Davidoff Solomon | Expert witness fees for Eluz D&O litigation | 2990-000 | | 3,480.00 | 37,606.41 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,367.83 | 32,238.58 |
| 12/17/20 | | AMPAL AMERICAN ISRAEL CORPORATION | INCOMING WIRE REF# 20201217B6B7261F00222412171356FT01 0000010986FROM: AMPAL AMERICAN ISRAEL CORPORATION ABA: | 9999-000 | 800,000.00 | | 832,238.58 |
| 12/21/20 | | Kesselman & Kesselman/PWC Israel | Payment of interim fees and expenses pursuant to court order #942 order dated 12/17/2020 | | | 30,385.00 | 801,853.58 |
| 12/21/20 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of interim fees                          29,500.00 pursuant to court order #942 order dated 12/17/2020 | 3410-000 | | | 801,853.58 |
| 12/21/20 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of interim expenses                     885.00 pursuant to court order #942 order dated 12/17/2020 | 3420-000 | | | 801,853.58 |
| 12/21/20 | 1008 | EISNERAMPER, LLP | Interim Fees per Court order #942 | 3410-000 | | 43,361.50 | 758,492.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 55

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/20 | 1009 | EISNERAMPER, LLP | Interim Expenses per court Order #942 | 3420-000 | | 216.50 | 758,275.58 |
| 12/21/20 | 1010 | STEPTOE & JOHNSON LLP | Interim Fees per Court order #942 | 3210-000 | | 78,719.35 | 679,556.23 |
| 12/21/20 | 1011 | STEPTOE & JOHNSON LLP | Interim Expenses per court Order # 942 | 3220-000 | | 65.36 | 679,490.87 |
| 12/21/20 | 1012 | Freshfields Bruckhaus Deringer | Final Fees per court order #942 | 3210-600 | | 18,604.40 | 660,886.47 |
| 12/21/20 | 1013 | Freshfields Bruckhaus Deringer | Final Expenses per court Order #942 | 3210-600 | | 167.25 | 660,719.22 |
| 12/28/20 | 1014 | TARTER KRINSKY & DROGIN LLP | Interim compensation pursuant to Order # 942 | 3110-000 | | 359,796.60 | 300,922.62 |
| 12/28/20 | 1015 | TARTER KRINSKY & DROGIN LLP | Interim Expenses pursuant to Order # 942 | 3120-000 | | 6,824.50 | 294,098.12 |
| 12/28/20 | 1016 | Arthur B Levine Co.Inc | Trustee Bond Premium 11/18/20-5/18/21 | 2300-000 | | 184,792.00 | 109,306.12 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,367.83 | 103,938.29 |
| 01/18/21 | 1017 | Steven Davidoff Solomon | Fee for Amended expert report per court order #835 | 2990-000 | | 19,440.00 | 84,498.29 |
| 01/22/21 | | AMPAL AMERICAN ISRAEL CORPORATION | INCOMING WIRE FROM TD BANK REF# 20210122B6B7261F00217501221241FT01 0000011285FROM: AMPAL AMERICAN ISRAEL CORP ABA: 011400 | 9999-000 | 10,142,197.31 | | 10,226,695.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5330 - Checking Account |
| **Taxpayer ID#:** | **-***5685 | Blanket Bond: | N/A |
| **Period Ending:** | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | INCOMING WIRE  Bank United REF# 20210126B6B7261F00204201261322FT01 0000010399 FROM: AMPALAMERICAN ISRAEL CORPORATION ABA: 267090594 BANK: BANKUNITED | 9999-000 | 13,231,673.85 | | 23,458,369.45 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,034.80 | 23,453,334.65 |
| 02/02/21 | | AMPAL AMERICAN ISRAEL CORPORATION | INCOMING WIRE REF# 20210202B6B7261F00286302021509FT01 0000014790FROM: AMPAL AMERICAN ISRAEL CORPORATION ABA: | 9999-000 | 60,129,227.31 | | 83,582,561.96 |
| 02/02/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | INCOMING WIRE REF# 20210202B6B7261F00166302021128FT01 0000006653FROM: AMPAL-AMERICAN ISRAEL CORPORATION ABA: | 9999-000 | 5,500,000.00 | | 89,082,561.96 |
| 02/03/21 | | Union Bank of Israel, LTD | 2nd interim distribution OUTGOING WIRE REF# 20210203B6B7261F004124 TO: UNION BANK OF ISRAEL LTD ABA: UNBKILITD BANK: UNION BANK OF ISRAEL LTD ACCT# 643400-20 OBI: IBAN # IL720130620000064340020 OBI: OBI: | 7100-000 | | 211,727.14 | 88,870,834.82 |
| 02/03/21 | | Bank Hapoalim B.M. | 2nd interim distribution OUTGOING WIRE REF# 20210203B6B7261F003114 TO: BANK HAPOALIM BM ABA: 026008866 BANK: BK HAPOALIM NYC ACCT# 001 175600000 | 7100-000 | | 529,085.92 | 88,341,748.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 57

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/21 | | MISHMERET - TRUSTS COMPANY LTD. | 2nd Interim Distribution OUTGOING WIRE REF# 20210203B6B7261F003337 TO: MISHMERET-TRUSTS COMPANY LTD ABA: LUMIILITX BANK: BANK LEUMI LE ISRAEL B.M. ACCT# 783-13490-60 | 7100-000 | | 14,070,349.46 | 74,271,399.44 |
| 02/03/21 | | HERMETIC TRUST (1975) LTD. | 2nd Interim Distribution OUTGOING WIRE REF# 20210203B6B7261F003430 TO: HERMETIC TRUST (1975) LTD ABA: LUMIILITT BANK: BANK LEUMI LE ISRAEL B.M. ACCT# 28795-48 | 7100-000 | | 21,333,583.30 | 52,937,816.14 |
| 02/03/21 | 1018 | REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | 2nd interim distribution | 7100-000 | | 52,786,355.24 | 151,460.90 |
| 02/04/21 | 1019 | American Express Travel Related Services Co, Inc Corp Card | 2nd interim distribution to unsecured creditors | 7100-000 | | 1,672.43 | 149,788.47 |
| 02/04/21 | 1020 | Borden ladner Gervais | 2nd interim distribution | 7100-000 | | 475.78 | 149,312.69 |
| 02/04/21 | 1021 | SAYLAN, SABIH | 2nd interim distribution | 7100-000 | | 1,580.87 | 147,731.82 |
| 02/04/21 | 1022 | GOLDFARB SELIGMAN & CO. | 2nd interim distribution | 7100-000 | | 23,725.51 | 124,006.31 |
| 02/10/21 | 1023 | Total Records Information Managment | storage fees Oct 2020- Jan 2021 | 2410-000 | | 780.46 | 123,225.85 |
| 02/10/21 | 1024 | MALAMUD, LEO | 2nd interim distribution | 7100-000 | | 1,241.60 | 121,984.25 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,861.64 | 117,122.61 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,903.42 | 111,219.19 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 58

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-13689 DSJ | | | **Trustee:** | Alex Spizz | |
| **Case Name:** | Ampal - American Israel Corporation | | | **Bank Name:** | Flagstar Bank, N.A. | |
| | | | | **Account:** | ******5330 - Checking Account | |
| **Taxpayer ID#:** | **-***5685 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 10/01/25 | | | **Separate Bond:** | 7,800,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/21 | | Arthur B Levine Co.Inc | Refund from reduction of Bond | 2300-000 | | -111,684.00 | 222,903.19 |
| 04/08/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | INCOMING WIRE REF# 20210408B6B7261F00266904081302FT01 0000012138 FROM: AMPAL AMERICAN ISRAEL CORPORATION | 9999-000 | 1,041.91 | | 223,945.10 |
| 04/08/21 | | IBRD - Trust Funds | INCOMING WIRE REF# 20210408B6B7261F00145404080951FT01 0000005185 FROM: IBRD - TRUST FUNDS ABA: IBRDUS33X BANK: INTERNATIONAL BANK FOR RECONST OBI: ARB 12 11 | 2990-000 | | -45,040.45 | 268,985.55 |
| 04/22/21 | 1025 | Computershare Inc. | 2nd interim distribution | 7100-000 | | 35,424.66 | 233,560.89 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,208.90 | 228,351.99 |
| 05/03/21 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer funds from account ending 1210 | 9999-000 | 2,600,000.00 | | 2,828,351.99 |
| 05/04/21 | 1026 | Alex Spizz, Inc | Third Order approving interim trustee compensation  ECF # 956 | 2100-000 | | 2,665,800.00 | 162,551.99 |
| 05/04/21 | 1027 | AKERMAN LLP | Paymnet of Akerman expenses per court order ECF# 957 | 3220-000 | | 28,305.94 | 134,246.05 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,861.64 | 129,384.41 |
| 06/07/21 | 1028 | Total Records Information Managment | Document storage fees for Feb-April 2021 | 2410-000 | | 598.32 | 128,786.09 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,729.79 | 123,056.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,208.90 | 117,847.40 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,556.16 | 112,291.24 |
| 09/30/21 | 1029 | Arthur B Levine Co.Inc | Bond Premium 5/18/21- 11/18/21 | 2300-000 | | 4,615.00 | 107,676.24 |
| 09/30/21 | 1030 | Fronteo USA | e-discovery storage 9/20-2/21 | 2990-000 | | 10,297.72 | 97,378.52 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,208.90 | 92,169.62 |
| 10/05/21 | 1031 | Total Records Information Managment | Storage fees May-Sept 2021 | 2410-000 | | 997.20 | 91,172.42 |
| 10/12/21 | 1032 | Steven Davidoff Solomon | Expert witness fee for D&O litigation | 2990-000 | | 4,200.00 | 86,972.42 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,035.27 | 81,937.15 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,556.16 | 76,380.99 |
| 12/08/21 | | AMPAL-AMERICAN ISRAEL CORPORATION | REF# 20211208B6B7261F00406512081207FT01 0000015937FROM: AMPAL-AMERICAN ISRAEL CORPORATION  ABA:  226070474 BANK:                              OBI: CASE 1213689ALEX SPIZZ AS TRUSTEE                    OBI: OBI: | 9999-000 | 200,000.00 | | 276,380.99 |
| 12/08/21 | 1033 | Arthur B Levine Co.Inc | Trustee Bond renewal 11/18/21-5/18/22 | 2300-000 | | 4,335.00 | 272,045.99 |
| 12/08/21 | 1034 | Ackerman | ediscovery data housing | 2990-000 | | 999.75 | 271,046.24 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 60

| | | |
|---|---|---|
| Case Number: | 12-13689 DSJ | |
| Case Name: | Ampal - American Israel Corporation | |
| Taxpayer ID#: | **-***5685 | |
| Period Ending: | 10/01/25 | |

| | |
|---|---|
| Trustee: | Alex Spizz |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******5330 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/21 | 1035 | Steven Davidoff Solomon | Expert witnes fee ;    Stopped on 01/05/2022 | 2990-004 | | 23,660.00 | 247,386.24 |
| 12/15/21 | 1036 | TARTER KRINSKY & DROGIN LLP | interim fee per court order ECF 974 | 3110-000 | | 116,826.50 | 130,559.74 |
| 12/15/21 | 1037 | TARTER KRINSKY & DROGIN LLP | interim expenses per court order ECF 974 | 3120-000 | | 265.86 | 130,293.88 |
| 12/15/21 | 1038 | EISNERAMPER, LLP | Final Fees per court order ECF 974 | 3410-000 | | 25,259.00 | 105,034.88 |
| 12/15/21 | 1039 | EISNERAMPER, LLP | Final expenses per court order ECF 974 | 3420-000 | | 28.00 | 105,006.88 |
| 12/15/21 | 1040 | Eisner Advisory Group LLC | interim fees per court order ECF 974 | 3410-000 | | 6,906.00 | 98,100.88 |
| 12/15/21 | 1041 | Eisner Advisory Group LLC | interim expenses per court order ECF 974 | 3420-000 | | 89.00 | 98,011.88 |
| 12/15/21 | 1042 | STEPTOE & JOHNSON LLP | interim fees per court order ECF 974 | 3210-000 | | 27,659.01 | 70,352.87 |
| 12/15/21 | 1043 | STEPTOE & JOHNSON LLP | interim expenses Per court order ECF 974 | 3220-000 | | 70.00 | 70,282.87 |
| 12/20/21 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Court approved fees ECF#974 dated 12/15/2021 | 3410-000 | | 29,500.00 | 40,782.87 |
| 12/20/21 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Court approved Expenses ECF 974 dated 12/15/2025 | 3420-000 | | 885.00 | 39,897.87 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,382.53 | 34,515.34 |
| 01/05/22 | 1035 | Steven Davidoff Solomon | Expert witnes fee ;    Stopped: Check issued on 12/08/2021 | 2990-004 | | -23,660.00 | 58,175.34 |
| 01/05/22 | 1044 | Steven Davidoff Solomon | Expert witness fees, this check replaces check # 1035 which was lost in mail and stopped. | 2990-000 | | 23,660.00 | 34,515.34 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 61

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/22 | 1045 | Total Records Information Managment | Storages charges for Oct-Dec 2021 | 2410-000 | | 610.31 | 33,905.03 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,382.53 | 28,522.50 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,861.64 | 23,660.86 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,382.53 | 18,278.33 |
| 04/29/22 | 1046 | Veritext , LLC | Invoice # 5366154 | 2990-000 | | 4,527.75 | 13,750.58 |
| 04/29/22 | 1047 | New York State Dept of Taxation & Finance | 13-3838269 | 2690-000 | | 25.00 | 13,725.58 |
| 04/29/22 | 1048 | Total Records Information Managment | Record Storage charges Jan-March 2022 | 2410-000 | | 634.29 | 13,091.29 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,107.62 | 7,983.67 |
| 05/17/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from Flushing to pay expenses. | 9999-000 | 50,000.00 | | 57,983.67 |
| 05/19/22 | 1049 | Arthur B Levine Co.Inc | Premium for bond renewal | 2300-000 | | 4,615.00 | 53,368.67 |
| 05/19/22 | 1050 | eScribers LLC | transcript of 4/25/22 court hearing | 2990-000 | | 314.60 | 53,054.07 |
| 05/19/22 | 1051 | National Court Reporters Inc | Transcript and video deposition Vaknin Inv # 31749 | 2990-000 | | 8,542.58 | 44,511.49 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 39,230.24 |
| 06/13/22 | 1052 | National Court Reporters Inc | Depostion of Vaknin Invoice 31777 & 31778 | 2990-000 | | 6,956.65 | 32,273.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 62

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/22 | 1053 | eScribers LLC | Transcript of 6/07/22 hearing | 2990-000 | | 592.90 | 31,680.69 |
| 06/23/22 | 1054 | Trusttech | Deposit for technical services for Elus trial | 2990-000 | | 4,680.00 | 27,000.69 |
| 06/28/22 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from Flushing Bank | 9999-000 | 100,000.00 | | 127,000.69 |
| 06/28/22 | 1055 | Steven Davidoff Solomon | Retainer for Expert witness at Trial unused portion refundable | 2990-000 | | 35,000.00 | 92,000.69 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 86,719.44 |
| 07/18/22 | 1056 | Souther District Reporters PC | Eluz Trial transcripts | 2990-000 | | 8,632.98 | 78,086.46 |
| 07/18/22 | 1057 | L2 Services. LLC | preperations of exhibits for Eluz trial | 2990-000 | | 7,904.31 | 70,182.15 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 64,900.90 |
| 08/17/22 | 1058 | Total Records Information Managment | Payment for storage charges through August 2022 and destruction of records per court order ECF # 983 | 2990-000 | | 6,416.86 | 58,484.04 |
| 08/25/22 | 1059 | National Court Reporters Inc | remote depostion costs for Firon in Israel | 2990-000 | | 10,500.00 | 47,984.04 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 42,702.79 |
| 09/06/22 | 1060 | New York State Department of Taxation and Finance | Admin Tax Claim #10-2 | 2820-000 | | 453.48 | 42,249.31 |
| 09/06/22 | 1061 | Trusttech | computer and audio sevices during Eluz  trial | 2990-000 | | 8,078.29 | 34,171.02 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 28,889.77 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 12-13689 DSJ | |
| Case Name: | Ampal - American Israel Corporation | |
| Taxpayer ID#: | **-***5685 | |
| Period Ending: | 10/01/25 | |

| | |
|---|---|
| Trustee: | Alex Spizz |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******5330 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/22 | | AMPAL-AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 100,000.00 | | 128,889.77 |
| 10/06/22 | 1062 | Steven Davidoff Solomon | Balance of Fee to Expert witness for trial preperation and trial | 2990-000 | | 34,116.71 | 94,773.06 |
| 10/26/22 | 1063 | NYC Dept of Finance | Payment of NYC tax for 2021 | 2820-000 | | 25.00 | 94,748.06 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 89,466.81 |
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 84,185.56 |
| 12/05/22 | 1064 | Eisner Advisory Group LLC | Approved interim fees Doc # 990 | 3410-000 | | 26,151.75 | 58,033.81 |
| 12/05/22 | 1065 | Eisner Advisory Group LLC | Payment Interim Expenses Doc # 990 | 3420-000 | | 122.00 | 57,911.81 |
| 12/14/22 | | AMPAL-AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 100,000.00 | | 157,911.81 |
| 12/15/22 | 1066 | Ackerman | approved interim expense Doc # 991 | 3220-610 | | 63,968.24 | 93,943.57 |
| 12/27/22 | | AMPAL-AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 100,000.00 | | 193,943.57 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 188,662.32 |
| 01/02/23 | 1067 | TARTER KRINSKY & DROGIN LLP | Interim Fees per court order Doc # 990 | 3110-000 | | 138,224.00 | 50,438.32 |
| 01/02/23 | 1068 | TARTER KRINSKY & DROGIN LLP | Interim expenses per court order Doc # 990 | 3120-000 | | 86.67 | 50,351.65 |
| 01/19/23 | 1069 | Arthur B Levine Co.Inc | Trustee Bond 11/18/22 - 5/18/23 | 2300-000 | | 2,886.00 | 47,465.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 64

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
|---|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/23 | | Kesselman & Kesselman/PWC Israel | Payment of approved interim fees and expenses ECF # 996 dated 1/18/2023 | | | 30,385.00 | 17,080.65 |
| 01/30/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of approved interim fees ECF # 996 dated 1/18/2023    29,500.00 | 3410-000 | | | 17,080.65 |
| 01/30/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of approved expenses ECF # 996 dated 1/18/2023    885.00 | 3420-000 | | | 17,080.65 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 11,799.40 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 6,518.15 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,281.25 | 1,236.90 |
| 03/31/23 | | NYS DTF CTTAX | Expense Adjustment | 2990-000 | | 25.00 | 1,211.90 |
| 04/05/23 | | NYC Dept of Finance | Expense Adjustment | 2990-000 | | 25.00 | 1,186.90 |
| 04/12/23 | | Signature Bank | Refund: Bank and Technology Services Fee | 2600-000 | | -5,281.25 | 6,468.15 |
| 05/01/23 | 1070 | Commissioner of Taxation and Fiance | Ampal Realty Corporation Tax | 2690-000 | | 192.56 | 6,275.59 |
| 06/21/23 | 1071 | Arthur B Levine Co.Inc | Bond renewal 5/18/2023-11/18/2023 | 2300-000 | | 3,412.00 | 2,863.59 |
| 11/09/23 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 200,000.00 | | 202,863.59 |
| 11/10/23 | 1072 | Arthur B Levine Co.Inc | Bond Preninm | 2300-000 | | 3,212.00 | 199,651.59 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 65

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/15/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Outgoing wire Initial Payment on expanded retetion for sale Yachin stock ECF #1000 dated 8/18/2023 | 3410-000 | | 23,333.33 | 176,318.26 |
| 11/30/23 | | Kesselman & Kesselman/PWC Israel | Paymnent Invoive # 73459 Approved Court order ECF # 1006 dated 11/30/2023 | | | 30,385.00 | 145,933.26 |
| 11/30/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Paymnent Invoive # 73459    29,500.00 Approved Court order ECF # 1006 dated 11/30/2023 fees | 3410-000 | | | 145,933.26 |
| 11/30/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Approved Court order ECF #    885.00 1006 dated 11/30/2023 - expenses | 3420-000 | | | 145,933.26 |
| 11/30/23 | 1073 | TARTER KRINSKY & DROGIN LLP | Order approving intrerim fees ECF 1006 | 3110-000 | | 96,007.50 | 49,925.76 |
| 11/30/23 | 1074 | TARTER KRINSKY & DROGIN LLP | Order approving expenses ECF# 1006 | 3120-000 | | 190.00 | 49,735.76 |
| 11/30/23 | 1075 | Eisner Advisory Group LLC | Order approving intrim fee ECF #1006 | 3410-000 | | 17,607.00 | 32,128.76 |
| 11/30/23 | 1076 | Eisner Advisory Group LLC | Order approving payment of expenses ECF#1006 | 3420-000 | | 206.00 | 31,922.76 |
| 12/01/23 | | FRB-MTS | Outgoing wire could not be effecutated so funds were returned to the estate | | | -30,385.00 | 62,307.76 |
| 12/01/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | -885.00 | 3420-000 | | | 62,307.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/01/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Outgoing wire could not be effectuated so funds were returned to the estate | -29,500.00 | 3410-000 | | | 62,307.76 |
| 12/05/23 | | Kesselman & Kesselman/PWC Israel | Paymnent Invoive # 73459 Approved Court order ECF # 1006 [2022 tax return] | | | | 30,385.00 | 31,922.76 |
| 12/05/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Approved Court order ECF # 1006 [2023 tax return] fees | 29,500.00 | 3410-000 | | | 31,922.76 |
| 12/05/23 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Approved Court order ECF # 1006 [2023 tax return] expenses | 885.00 | 3420-000 | | | 31,922.76 |
| 01/03/24 | 1077 | David Lonn | Translation of Tax opinion in connection with SPA | | 2990-000 | | 5,205.00 | 26,717.76 |
| 04/01/24 | | Psagot Equity Ltd | Escrow Fee for Stock Sale | | 2990-000 | | 1,500.00 | 25,217.76 |
| 04/16/24 | | NYS DTF CTTAX | Expense adjustment | | 2990-000 | | 25.00 | 25,192.76 |
| 05/15/24 | | Kesselman & Kesselman [VAT] | VAT on approved interim fee for sale of stock ECF#1000 dated 8/18/2023 | | 3410-000 | | 3,967.00 | 21,225.76 |
| 07/02/24 | 1078 | David Lonn | Fee for translating Sales Order from English to Hebrew | | 2990-000 | | 732.00 | 20,493.76 |
| 07/09/24 | 1079 | Arthur B Levine Co.Inc | Bond Premium 5/18/24 -11/18/24 | | 2300-000 | | 3,705.00 | 16,788.76 |
| 07/23/24 | | AMPAL AMERICAN ISRAEL CORPORATION | Incoming wire from TD Bank to close out account | | 9999-000 | 5,880.09 | | 22,668.85 |

Form 2
**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
|---|---|---|---|
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/24 | Asset #44 | 1-YAKIHN HAKAL LTD | Incoming wire reimbursements of Expense for Apolstille in connection with Yaknin sale | 1290-000 | 416.19 | | 23,085.04 |
| 11/19/24 | 1080 | Arthur B Levine Co.Inc | Trustee Bond Renwal 11-18-24 - 5-18-25 | 2300-000 | | 3,212.00 | 19,873.04 |
| 12/20/24 | 1081 | Eisner Advisory Group LLC | interim fees   Order #1026 | 3410-000 | | 10,310.50 | 9,562.54 |
| 12/20/24 | 1082 | Eisner Advisory Group LLC | Interim Expenses Order #1026 | 3420-000 | | 138.00 | 9,424.54 |
| 01/02/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 175,000.00 | | 184,424.54 |
| 01/02/25 | 1083 | TARTER KRINSKY & DROGIN LLP | Interim fee award (less 20%) Order ECF # 1026;   Stopped on 01/10/2025 | 3110-004 | | 141,277.20 | 43,147.34 |
| 01/02/25 | 1084 | TARTER KRINSKY & DROGIN LLP | Interim award of expenses ECF # 1026 | 3120-000 | | 1,672.84 | 41,474.50 |
| 01/10/25 | 1083 | TARTER KRINSKY & DROGIN LLP | Interim fee award (less 20%) Order ECF # 1026;   Stopped: Check issued on 01/02/2025 | 3110-004 | | -141,277.20 | 182,751.70 |
| 01/13/25 | 1085 | TARTER KRINSKY & DROGIN LLP | Interim fee per ECF #1026 This check replaces check # 1083 which was lost in mail and payment stopped | 3110-004 | | 141,277.20 | 41,474.50 |
| 02/03/25 | | Kesselman & Kesselman/PWC Israel | Payment of intrim fees and expenses + VAT per court order ECF#1030. Wire authorized by email from  Annie Wells 1.31.25 | | | 35,854.00 | 5,620.50 |
| 02/03/25 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of intrim fees court order ECF#1030 dated 1/29/2025 [2023 tax return]   29,500.00 | 3410-000 | | | 5,620.50 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 68

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/25 | | Kesselman & Kesselman [VAT] | 5,469.00 | 3410-000 | | | 5,620.50 |
| 02/03/25 | | KESSELMAN & KESSELMAN/PWC ISRAEL | Payment of interim expenses court order ECF#1030 dated 1/29/2025 [2023 tax return] 885.00 | 3420-000 | | | 5,620.50 |
| 02/18/25 | | NYC Dept of Finance | Expense adjustment extension to file returns | 2990-000 | | 25.00 | 5,595.50 |
| 03/08/25 | 1086 | Arthur B Levine Co.Inc | rider to increase bond to $5million | 2300-000 | | 1,478.00 | 4,117.50 |
| 03/11/25 | | Incoming Money Transfer | Transfer from Flushing Bank to pay expenses | 9999-000 | 25,000.00 | | 29,117.50 |
| 03/17/25 | | PWC ISRAEL - KESSELMAN | Outgoing wire   inituial payment for 2024 tax returns ECF 1030  dated 1/29/2025 1/2 fees and expenses | | | 15,193.00 | 13,924.50 |
| 03/17/25 | | KESSELMAN & KESSELMAN/PWC ISRAEL | inituial payment for 2024 tax returns ECF 1030  dated 1/29/2025 1/2 fees 14,750.00 | 3410-000 | | | 13,924.50 |
| 03/17/25 | | KESSELMAN & KESSELMAN/PWC ISRAEL | inituial payment for 2024 tax returns ECF 1030  dated 1/29/2025 1/2 and expenses 443.00 | 3420-000 | | | 13,924.50 |
| 03/19/25 | | NYS DTF CTTAX | payment for NYS tax return extension | 2990-000 | | 25.00 | 13,899.50 |
| 05/05/25 | 1087 | Arthur B Levine Co.Inc | increase of bond amount to $5,000,000; Stopped on 06/02/2025 | 2300-004 | | 819.00 | 13,080.50 |
| 05/05/25 | 1088 | Arthur B Levine Co.Inc | extension of $5,000,000 bond from 5/18/2025-11/18/2025 ;  Stopped on 06/02/2025 | 2300-004 | | 10,672.00 | 2,408.50 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-13689 DSJ | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******5330 - Checking Account |
| Taxpayer ID#: | **-***5685 | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | Separate Bond: | 7,800,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/02/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer from account 1210 | 9999-000 | 5,257,474.90 | | 5,259,883.40 |
| 06/02/25 | 1087 | Arthur B Levine Co.Inc | increase of bond amount to $5,000,000; Stopped: Check issued on 05/05/2025 | 2300-004 | | -819.00 | 5,260,702.40 |
| 06/02/25 | 1088 | Arthur B Levine Co.Inc | extension of $5,000,000 bond from 5/18/2025-11/18/2025 ;  Stopped: Check issued on 05/05/2025 | 2300-004 | | -10,672.00 | 5,271,374.40 |
| 06/02/25 | 1089 | Arthur B Levine Co.Inc | Inrease in Bond to $5,000,000 replace Check # 1087 | 2300-000 | | 819.00 | 5,270,555.40 |
| 06/02/25 | 1090 | Arthur B Levine Co.Inc | Bond extension fro 5/18/25-11/18/25 Replaces Check # 1088 | 2300-000 | | 10,672.00 | 5,259,883.40 |
| 07/10/25 | 1091 | NYC Dept of Finance | payment of minimum NYC tax on 2025 short period final return          EIN 13-0435685 | 2820-000 | | 13.00 | 5,259,870.40 |
| 07/18/25 | | AMPAL - AMERICAN ISRAEL CORPORATION | Transfer of interest  from Flushing Bank | 9999-000 | 512.69 | | 5,260,383.09 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **100,599,166.32** | **95,338,783.23** | **$5,260,383.09** |
| Less: Bank Transfers | 100,598,750.13 | 1,750,000.00 | |
| **Subtotal** | **416.19** | **93,588,783.23** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$416.19** | **$93,588,783.23** | |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 70

| Case Number: | 12-13689 DSJ | | Trustee: | Alex Spizz |
| Case Name: | Ampal - American Israel Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******6338 - Checking |
| Taxpayer ID#: | **-***5685 | | Blanket Bond: | N/A |
| Period Ending: | 10/01/25 | | Separate Bond: | 7,800,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts: | $176,445,906.97 |
| Plus Gross Adjustments: | 920,856.89 |
| Net Estate: | $177,366,763.86 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0288** | **231,673.85** | **0.00** | **0.00** |
| **Checking # ******0975** | **900,000.00** | **53,613,299.46** | **0.00** |
| **Checking # ******1210** | **4,407,989.39** | **1.80** | **0.00** |
| **Checking # ******4889** | **183,276.77** | **0.00** | **0.00** |
| **Checking # ******5330** | **416.19** | **93,588,783.23** | **5,260,383.09** |
| **Checking # ******6168** | **148,152.40** | **75.00** | **0.00** |
| **Checking # ******6338** | **0.00** | **0.00** | **0.00** |
| **Checking # ******8966** | **169,883,209.81** | **23,983,234.29** | **0.00** |
| **Checking # ****3710** | **691,188.56** | **130.10** | **0.00** |
| | **$176,445,906.97** | **$171,185,523.88** | **$5,260,383.09** |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                     Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | Admin (Prior) | | $12,036.69 | $12,036.69 | $0.00 |
| | 14, Yad Harutzim St. | 05/02/13 | | $12,036.69 | $0.00 | |
| | Tel Aviv  ISRAEL 6770007 | | | | | |
| | | | Creditor Notes:Allowed per order 4/29/16 [Doc. No. 711] | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | MISHMERET-TRUST COMPANY LTD. | Admin (Prior) | | $10,949.97 | $10,949.92 | $0.05 |
| | Amot Bituach House Building B, 48 | 05/02/13 | | $10,949.97 | $0.05 | |
| | Menachim Begin Road 48 | | | | | |
| | | | Creditor Notes:Allowed per order 10/25/16 [Doc. No. 729] | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | LUSKIN, STERN & EISLER LLP | Admin (Prior) | | $63,307.98 | $63,307.98 | $0.00 |
| | Eleven Times Square | 05/02/13 | | $63,307.98 | $0.00 | |
| | New York, NY 10036 | | Creditor Notes:Allowed per omnibus order 4/12/16 [Doc. No. 700] | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | HOULIHAN LOKEY CAPITAL, INC. | Admin (Prior) | | $657,729.77 | $407,729.77 | $0.00 |
| | 245 Park Avenue, 20th Fl | 05/02/13 | | $407,729.77 | $0.00 | |
| | New York, NY 10167 | | Creditor Notes:Allowed per omnibus order 4/12/16 [Doc. No. 700]; $250,000 paid which reflects retainer paid by Chapter 11 Debtor | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | BROWN RUDNICK LLP | Admin (Prior) | | $2,333,406.14 | $2,083,406.14 | $0.00 |
| | 7 Times Square | 05/02/13 | | $2,083,406.14 | $0.00 | |
| | New York, NY 10036 | | Creditor Notes:Allowed per omnibus order 4/12/16 [Doc. No. 700]; $250,000 paid which reflects retainer paid by Chapter 11 Debtor | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | BRYAN CAVE LLP | Admin (Prior) | | $1,636,655.95 | $1,386,655.94 | $0.00 |
| | 1290 Avenue of the Americas | 05/02/13 | | $1,386,655.94 | $0.00 | |
| | New York, NY 10104 | | Creditor Notes:Allowed per omnibus order 4/12/16 [Doc. No. 700]; $250,000 paid which reflects retainer paid by Chapter 11 Debtor | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| | Spizz Cohen & Serchuk P.C. | Admin Ch. 7 | | $1,728,660.50 | $1,728,660.50 | $0.00 |
| | c/o Alex Spizz | 08/29/12 | | $1,728,660.50 | $0.00 | |
| | 1350 Broadway | | | | | |
| | New York, NY 10018 | | | | | |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | Alex Spizz | Admin Ch. 7 | | $0.00 | $0.00 | $0.00 |
| | 1350 Broadway | 08/29/12 | | $0.00 | $0.00 | |
| | New York, NY 10018 | | | | | |
| | 2200-00   Trustee Expenses, 200 | | | | | |
| | Alex Spizz | Admin Ch. 7 | | $5,344,252.92 | $4,651,446.39 | $692,806.53 |
| | 1350 Broadway | 08/29/12 | | $5,344,252.92 | $692,806.53 | |
| | New York, NY 10018 | | | | | |
| | 2100-00   Trustee Compensation, 200 | | | | | |

# Exhibit C
## Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09         Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Spizz Cohen & Serchuk P.C. | Admin Ch. 7<br>08/18/25 | | $53,779.44<br>$53,779.44 | $53,779.44<br>$0.00 | $0.00 |
| | 3220-00  Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | Eisner Advisory Group LLC<br>733 Third Ave<br>New York, NY 10017 | Admin Ch. 7<br>08/21/25 | | $67,575.25<br>$67,575.25 | $60,975.25<br>$6,600.00 | $6,600.00 |
| | 3410-00  Accountant for Trustee Fees (Other Firm), 200 | | | | | |
| | Eisner Advisory Group LLC<br>733 Third Ave<br>New York, NY 10017 | Admin Ch. 7<br>08/21/25 | | $555.00<br>$555.00 | $555.00<br>$0.00 | $0.00 |
| | 3420-00  Accountant for Trustee Expenses (Other Firm), 200 | | | | | |
| | Kesselman & Kesselman [VAT] | Admin Ch. 7<br>08/27/25 | | $9,436.00<br>$9,436.00 | $9,436.00<br>$0.00 | $0.00 |
| | 3410-00  Accountant for Trustee Fees (Other Firm), 200 | | | | | |
| 1 | AMERICAN EXPRESS TRAVEL RELATED SER<br>BECKET & LEE LLP, AGENT FOR CREDITO<br>POB 3001<br>MALVERN, PA 19355 | Unsecured<br><br>10/17/12 | | $1,203.92<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Creditor Notes:Amended 4/27/17 by  proof of claim no. 3 on court's claims register | | | |
| 2 | Computershare Inc.<br>Dept CH 16934<br>Palatine, IL 60055-6934 | Unsecured<br>10/19/12 | | $57,062.80<br>$57,062.80 | $35,424.66<br>$1,111.59 | $21,638.14 |
| | 7100-00  General Unsecured § 726(a)(2), 609 | | | | | |
| 2-1 | The United States Trustee Office<br>US Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Admin Ch. 7<br>09/02/15 | | $1,625.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 2950-00  U.S. Trustee Quarterly Fees, 200 | | | | | |
| 3 | COHEN & SCHAEFFER, P.C.<br>ATTN: ARTHUR COHEN<br>420 LEXINGTON AVENUE SUITE 2450<br>NEW YORK, NY 10170 | Unsecured<br>12/10/12 | | $19,585.50<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim Withdrawn as per noticed dated 12/16/19 | | | |
| 3-1 | American Express Travel Related Services Co., Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br><br>04/27/17 | | $4,207.72<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | amending claim #1 previously filed with the claims agent register to update balance | | | |

# Exhibit C
# Claims Register

**Case: 12-13689-DSJ    Ampal - American Israel Corporation**

Total Proposed Payment: $5,260,383.09                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | BROADRIDGE ICS<br>ATTN: DAN MARTINEZ<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717<br><br>7100-00   General Unsecured § 726(a)(2), 609 | Unsecured<br>01/09/13 | | $337.53<br>$337.53 | $0.00<br>$216.11 | $337.53 |
| 4-1 | Union Bank of Israel, Ltd.<br>c/o Moses & Singer LLP - Attn:<br>Lawrence L. Ginsburg<br>405 Lexington Avenue, 12th Fl<br>New York, NY 10174<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>05/23/19 | | $532,690.45<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 5 | PRECISIONIR INC.<br>601 MOOREFIELD PARK DR.<br>RICHMOND, VA 23236<br><br>7100-00   General Unsecured § 726(a)(2), 609 | Unsecured<br>02/04/13 | | $3,000.00<br>$3,000.00 | $0.00<br>$1,920.84 | $3,000.00 |
| 5-1 | Bank Hapoalim B.M.<br>Herrick Feinstein LP - Attn:<br>Andrew C. Gold<br>2 Park Avenue<br>New York, NY 10016<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/19 | | $1,331,142.60<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 6-1 | Mark Cohen, as estate<br>representative of Florence Cohen<br>Haim Levanon St<br>87 Tel Aviv 6934522 Israel<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/18/19 | Claim withdrawn per notice dated 12/8/2019 | $3,230.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 6P | NEW YORK STATE<br>DEPARTMENT OF TAXATI<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>5200-00   Unsecured Claims Allowed, 505 | Priority<br>01/23/13 | Creditor Notes:Filed Value Memo: UNLIQUIDATED, amended by proof of claim no. 7 | $1,230,936.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 6U | NEW YORK STATE<br>DEPARTMENT OF TAXATI<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>01/23/13 | Creditor Notes:Filed Value Memo: UNLIQUIDATED, amended by proof of claim no. 7 | $103,342.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 7-1 | Computershare Shareowners<br>Services, LLC<br>480 Washington Blvd<br>Jersey City, NJ 07310<br><br>2990-00   Other Chapter 7 Administrative Expenses, 200 | Admin Ch. 7<br>02/12/21 | | $57,062.80<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
## Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                          Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 7P | NEW YORK STATE DEPARTMENT OF TAXATI BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority 01/23/13 | | $615,468.00 $264,062.00 | $264,062.00 $0.00 | $0.00 |
| | 5200-00   Unsecured Claims Allowed, 505 | | Creditor Notes:Claim Disposition: Amends claim no. 6, allowed amount per order dated 2/6/17 [Doc. No. 750] | | | |
| 7U | NEW YORK STATE DEPARTMENT OF TAXATI BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured 01/23/13 | | $51,671.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Creditor Notes:Claim Disposition: Amends claim no. 6 | | | |
| 8 | BANK HAPOALIM B.M. C/O HERRICK, FEI ATTN: ANDREW C. GOLD, ESQ. 2 PARK AVENUE NEW YORK, NY 10016 | Secured 02/22/13 | | $3,523,488.56 $0.00 | $0.00 $0.00 | $0.00 |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | Creditor Notes:Amended by claim no. 5 on court's claims registered dated 11/15/19 | | | |
| 8-1 | Computershare Shareowners Services, LLC 480 Washington Blvd Jersey City, NJ 07310 | Unsecured 03/05/21 | | $57,062.80 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 9 | HERMETIC TRUST (1975) LTD. 113 Hayarkon St. | Unsecured 02/22/13 | | $54,370,465.00 $53,673,780.53 | $33,320,750.16 $1,045,570.21 | $20,353,030.37 |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | Claim is amended and allowed as an unsecured claim in the amount of $53,819,787.54 per stipulation and order dated 11/19/19 [Doc. No. 866] | | | |
| 9-1 | Computershare Shareowners Services, LLC 480 Washington Blvd Jersey City, NJ 07310 | Unsecured 04/09/21 | | $57,062.80 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 10 | Borden ladner Gervais | Unsecured 10/05/22 | | $186,929.80 $743.11 | $743.11 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 10-1 | New York State Department of Taxation and Finance PO Box 5300 Albany, NY 12205 | Admin Ch. 7 01/11/22 | | $184.06 $184.06 | $0.00 $184.06 | $184.06 |
| | 2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes), 200 | | Claim amended on 2/27/2025 [claim #10-6] | | | |
| 10-2 | New York State Department of Taxation and Finance PO Box 5300 Albany, NY 12205 | Admin Ch. 7 09/06/22 | | $453.48 $453.48 | $453.48 $0.00 | $0.00 |
| | 2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes), 200 | | | | | |

# Exhibit C
## Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                      Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | MISHMERET - TRUSTS COMPANY LTD. | Unsecured | | $43,943,960.26 | $21,976,364.33 | $13,423,635.67 |
| | Amot Bituach House, Building B | 02/28/13 | | $35,400,000.00 | $689,595.27 | |
| | | | Claim amended and allowed as an unsecured claim in the amount of $35,400,000.00per stipulation and order dated 12/5/19 [Doc. No. 896] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| 12 | REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | Unsecured | | $136,890,038.00 | $82,446,578.70 | $50,360,142.30 |
| | 14, Yad Harutzim St. | 02/28/13 | | $132,806,721.00 | $2,587,087.21 | |
| | | | Claim reduced and allowed as an unsecured claim in the amount of $132,806,721.00 per stipulation and order dated 11/22/19 [Doc. No. 870] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| 13 | GOLDFARB & SELIGMAN LAW OFFICE | Unsecured | | $59,691.72 | $0.00 | $0.00 |
| | ELECTRA TOWER 98 YIGAL ALON STREET | 02/28/13 | | $0.00 | $0.00 | |
| | | | Creditor Notes:Duplicate of proof of claim no. 57 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14 | IDB BANK | Unsecured | | $76,107,151.00 | $0.00 | $0.00 |
| | 511 FIFTH AVE | 02/28/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10017 | | Creditor Notes:Amended by claim no. 41 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 15 | UNION BANK OF ISRAEL, LTD. C/O MOSE | Unsecured | | $1,666,666.69 | | $0.00 |
| | ATTN: L. L. GINSBURG & C. J. CARUSO THE CHRYSLER BUILDING, 405 LEXINGTO NEW YORK, NY 10174 | 02/28/13 | | $0.00 | $0.00 | |
| | | | Creditor Notes:Filed Value Memo: UNLIQUIDATED; amended by proof of claim no. 46 of Epiq's claims register and proof of claim no. 4 of court's claim register dated 5/23/19 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 16 | DEGANI, REVITAL C/O CLARICK GUERON | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR NEW YORK, NY 10010 | 03/01/13 | | $0.00 | $0.00 | |
| | | | Claim expunged per order dated 11/26/19 [Doc. No. 887] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 17 | HABER, EITAN C/O CLARICK GUERON REI | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR NEW YORK, NY 10010 | 03/01/13 | | $0.00 | $0.00 | |
| | | | Claim expunged per order dated 11/26/19 [Doc. No. 885] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ   Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                              Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 18 | KARNI, YEHUDA C/O CLARICK GUERON RE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 886] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 19 | MORAG, HEMI C/O CLARICK GUERON REIS | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 884] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20 | VAKNIN, DANIEL C/O CLARICK GUERON R | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 888] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21 | MAIMAN, YOSEF A. C/O KASOWITZ BENSO | Priority | | $14,285.01 | $0.00 | $0.00 |
| | ATTN: DAVID M. FRIEDMAN/DANIEL A. F 1633 BROADWAY | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10019 | | Creditor Notes:Filed Value Memo: UNLIQUIDATED; withdrawn per order 12/17/19 [Doc. No. 43 in Adv. Pro. No. 15-01122] | | | |
| | 5200-00   Unsecured Claims Allowed, 505 | | | | | |
| 22 | ELUZ, IRIT C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Creditor Notes:Filed Value Memo: UNDETERMINED | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 23 | FIRON, YORAM C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 883] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 24 | MANTSUR, AMIT C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/01/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 882] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                           Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | BERNSTEIN, NIR C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. | 03/01/13 | | $0.00 | $0.00 | |
| | 900 THIRD AVENUE, 16TH FLOOR | | | | | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 881] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 26 | MALAMUD, LEO | Unsecured | | $2,000.00 | $1,241.60 | $758.40 |
| | C/O COLE SCHOTZ P.C. | 03/01/13 | | $2,000.00 | $38.96 | |
| | 1325 AVENUE OF THE AMERICAS, 19TH FLOOR | | | | | |
| | ATTN: MICHAEL D. SIROTA, ESQ. | | | | | |
| | NEW YORK, NY 10019 | | Claim reduced and allowed as an unsecured claim in the amount of $2,000.00 per order dated 11/26/19 [Doc. No. 878] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 609 | | | | | |
| 27 | MELTZER, EREZ I. C/O COLE SCHOTZ P. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. | 03/01/13 | | $0.00 | $0.00 | |
| | 900 THIRD AVENUE, 16TH FLOOR | | | | | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 880] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28 | SAYLAN, SABIH | Unsecured | | $4,000.00 | $2,474.21 | $1,525.79 |
| | C/O COLE SCHOTZ P.C. | 03/01/13 | | $4,000.00 | $86.92 | |
| | 1325 AVENUE OF THE AMERICAS, 19TH FLOOR | | | | | |
| | ATTN: MICHAEL D. SIROTA, ESQ. | | | | | |
| | NEW YORK, NY 10019 | | Claim is reduced and allowed as an unsecured claim in the amount of $4,000.00 per order dated 11/26/19 [Doc. No. 879] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 609 | | | | | |
| 29 | KARNI, YEHUDA C/O CLARICK GUERON RE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. | 03/06/13 | | $0.00 | $0.00 | |
| | 40 W. 25TH STREET, 12TH FLOOR | | | | | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 886] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 30 | VAKNIN, DANIEL C/O CLARICK GUERON R | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. | 03/06/13 | | $0.00 | $0.00 | |
| | 40 W. 25TH STREET, 12TH FLOOR | | | | | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 888] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

Case: 12-13689-DSJ   Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | MORAG, HEMI C/O CLARICK GUERON REIS | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 884] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 32 | DEGANI, REVITAL C/O CLARICK GUERON | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 887] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 33 | HABER, EITAN C/O CLARICK GUERON REI | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: NICOLE GUERON, ESQ. 40 W. 25TH STREET, 12TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10010 | | Claim expunged per order dated 11/26/19 [Doc. No. 885] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 34 | ELUZ, IRIT C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Creditor Notes:Filed Value Memo: UNDETERMINED, expunged per order dated 11/26/19 [Doc. No. 883] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 35 | FIRON, YORAM C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 883] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 36 | MANTSUR, AMIT C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 882] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 37 | BERNSTEIN, NIR C/O COLE SCHOTZ P.C. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN:MICHAEL SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 881] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09        Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 38 | MALAMUD, LEO C/O COLE SCHOTZ P.C. A | Unsecured | | $2,000.00 | $0.00 | $0.00 |
| | 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 878] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 39 | MELTZER, EREZ I. C/O COLE SCHOTZ P. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 880] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 40 | SAYLAN, SABIH C/O COLE SCHOTZ P.C. | Unsecured | | $4,000.00 | $0.00 | $0.00 |
| | ATTN: MICHAEL D. SIROTA, ESQ. 900 THIRD AVENUE, 16TH FLOOR | 03/06/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10022 | | Claim expunged per order dated 11/26/19 [Doc. No. 879] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 41 | IDB BANK | Unsecured | | $76,107,151.00 | $0.00 | $0.00 |
| | 511 FIFTH AVE | 03/14/13 | | $0.00 | $0.00 | |
| | NEW YORK, NY 10017 | | Creditor Notes:Claim Disposition: Amends claim #14; claim withdrawn 8/6/14 [Doc. No. 476] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 42 | EPIQ BANKRUPTCY SOLUTIONS, LLC | Admin (Prior) | | $287,289.63 | $287,289.63 | $0.00 |
| | ATTN: LORENZO MENDIZABAL 757 THIRD AVENUE, THIRD FLOOR | 10/16/14 | | $287,289.63 | $287,289.63 | |
| | NEW YORK, NY 10017 | | Creditor Notes:Allowed per order 4/29/16 [Doc. No. 711] | | | |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| 43 | COHEN, FLORENCE | Unsecured | | $40,080.00 | $0.00 | $0.00 |
| | 47 SHLOMO HAMELECH ST | 08/27/14 | | $0.00 | $0.00 | |
| | | | Creditor Notes:Amended by proof of claim #6 dated 11/18/19 on court's register (Estate of Forence Cohen) | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 44 | SHENTAL, YITZHAK | Unsecured | | $1,129.00 | $0.00 | $0.00 |
| | 3 DEVORA BARON ST. RISHON LE-TZIYON | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per Order 10/18/19 [Doc No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 45 | TEL-AVIV STOCK EXCHANGE LTD, | Admin Ch. 7 | | $2,195.00 | $0.00 | $0.00 |
| | THE 2 AHUZAT BAYIT ST. | 09/03/14 | | $0.00 | $0.00 | |
| | | | Creditor Notes:Expunged per Order 4/28/19 [Doc No. 709] | | | |
| | 3310-00   Accountant for Trustee Fees (Trustee Firm), 200 | | | | | |

## Exhibit C
## Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                     Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 46 | UNION BANK OF ISRAEL, LTD. C/O MOSE | Unsecured | | $532,690.45 | $0.00 | $0.00 |
| | ATTN: L. L. GINSBURG & C. R. GRESH | 09/08/14 | | $0.00 | $0.00 | |
| | THE CHRYSLER BUILDING, 405 LEXINGTO | | | | | |
| | NEW YORK, NY 10174 | | Creditor Notes:Filed Value Memo: UNLIQUIDATED Claim Disposition: Amends proof of claim no. 15 of Epiq's claims register and further amended by proof of claim no. 4 of court's claim register dated 5/23/19 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 47 | ZVI NIXON LEGAL COMPANY | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 38 KEREN HAYESOD ST. | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 48 | ZVI NIXON LEGAL COMPANY | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 38 KEREN HAYESOD ST. | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claimant expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 49 | ZVI NIXON LEGAL COMPANY | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 38 KEREN HAYESOD ST. | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 50 | ZVI NIXON LEGAL COMPANY | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 38 KEREN HAYESOD ST. | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 51 | SHENTAL, YITZHAK | Secured | | $2,258.00 | $0.00 | $0.00 |
| | 3 DEVORA BARON ST. | 09/08/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 52P | COJOCARIU, LUPA AND RELLY | Priority | | $5,635.00 | $0.00 | $0.00 |
| | STREET HAKUKIA BLOCK 17 APARTMENT 32 | 09/08/14 | | $0.00 | $0.00 | |
| | | | Creditor Notes:see claim #88 | | | |
| | 5200-00   Unsecured Claims Allowed, 505 | | | | | |
| 52U | COJOCARIU, LUPA AND RELLY | Unsecured | | $233.00 | $0.00 | $0.00 |
| | STREET HAKUKIA BLOCK 17 APARTMENT 32 | 09/08/14 | | $0.00 | $0.00 | |
| | | | Creditor Notes:see claim #88 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 53 | YEKUTIEL, STERNBERG & RIVKA | Unsecured | | $52,519.00 | $0.00 | $0.00 |
| | 23 HAFETZ HAIM ST. | 09/09/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | YEKUTIEL, STERNBERG & PERLIT, SCHER<br>2 BLUM LEON ST. | Unsecured<br>09/09/14 | | $45,574.35<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 55 | GENNADY, GEIFMAN<br>HATAYASIM ST.<br>114/15 | Unsecured<br>09/10/14 | | $12,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 56 | GOLDFARB SELIGMAN & CO.<br>98 YIGAL ALON ST. | Admin Ch. 7<br>09/10/14 | | $27,274.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Creditor Notes:Expunged per order 5/11/16 [Doc. No.715] | | | |
| | 3310-00   Accountant for Trustee Fees (Trustee Firm), 200 | | | | | |
| 57 | GOLDFARB SELIGMAN & CO.<br>98 YIGAL ALON ST. | Unsecured<br>09/10/14 | | $59,691.72<br>$59,691.72 | $37,056.69<br>$1,162.80 | $22,635.03 |
| | | | Creditor Notes:Expunged per order 5/11/16 [Doc. No.715] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| 58 | SHAFRIR, ITAY<br>NAHALAL 49 | Unsecured<br>09/11/14 | | $6,500.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 59 | ILAN, SARA & SCHLEZINGER ODED<br>BOX 230 | Unsecured<br>09/11/14 | | $3,333.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 60 | STERNBERG YOSI & PNINA<br>NACHLAT AVOT ST. REVAVA<br>D.N. SHOMRO | Unsecured<br>09/12/14 | | $2,733.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 61 | PAPARO, ARIE<br>TCHERNICHOVSKY 14 | Unsecured<br>09/12/14 | | $1,501.83<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 62 | PAPARO, ARIE<br>TCHERNICHOVSKY 14 | Unsecured<br>09/12/14 | | $3,004.08<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 63 | PAPARO, ARIE<br>TCHERNICHOVSKY 14 | Unsecured<br>09/12/14 | | $1,501.83<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 64 | PAPARO, ARIE<br>TCHERNICHOVSKY 14 | Unsecured<br>09/12/14 | | $1,502.04<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 65 | PAPARO, ARIE<br>TCHERNICHOVSKY 14 | Unsecured<br>09/12/14 | | $53,022.27<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 66 | LIDYA, GIHAN<br>22, AHARONSON ST | Unsecured<br>09/12/14 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 67 | LIDYA, GIHAN<br>22, AHARONSON ST | Unsecured<br>09/12/14 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 68 | AT&T MOBILITY II LLC C/O AT&T SERVI<br>ATTN: KAREN A CAVAGNARO - LEAD PARA<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Unsecured<br>09/15/14 | | $4,344.62<br>$4,344.62 | $0.00<br>$2,781.78 | $4,344.62 |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| 69 | GOLDWIRTH-PIRAN, DALIA<br>6 HATENA ST | Unsecured<br>09/15/14 | | $6,500.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 70 | VITNER SIMON, BAT-SHEVA<br>13, HAREL ST.<br>PO BOX 3819 | Unsecured<br>09/15/14 | | $3,456.72<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 71 | FIRER, AMIR & DEBORA MARCUS<br>HAGILBOA ST #6, APT # 3<br>KFAR-SABA, 4444812 | Unsecured<br>09/15/14 | | $2,243.73<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 72 | FIRER, AMIR & DEBORA MARCUS<br>HAGILBOA ST #6, APT # 3<br>KFAR-SABA, 4444812 | Unsecured<br>09/15/14 | | $2,243.73<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 73 | FIRER, AMIR & DEBORA MARCUS | Unsecured | | $13,278.73 | $0.00 | $0.00 |
| | HAGILBOA ST #6, APT # 3 KFAR-SABA, 4444812 | 09/15/14 | | $0.00 | $0.00 | |
| | | | Claime expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 74 | FIRER, AMIR & DEBORA MARCUS | Unsecured | | $11,019.11 | $0.00 | $0.00 |
| | HAGILBOA ST #6, APT # 3 KFAR-SABA, 4444812 | 09/15/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 75 | FIRER, AMIR & DEBORA MARCUS | Unsecured | | $2,243.73 | $0.00 | $0.00 |
| | HAGILBOA ST #6, APT # 3 KFAR-SABA, 4444812 | 09/15/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 76 | FIRER, AMIR & DEBORA MARCUS | Unsecured | | $4,487.47 | $0.00 | $0.00 |
| | HAGILBOA ST #6, APT # 3 KFAR-SABA, 4444812 | 09/15/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 77 | MORE, DAN | Unsecured | | $10,000.00 | $0.00 | $0.00 |
| | 165 7TH ST | 09/17/14 | | $0.00 | $0.00 | |
| | CRESSKILL, NJ 07626 | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 78 | LIDYA, GIHAN | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 22, AHARONSON ST KIRYAT ONO, 55022256 | 09/19/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 79 | LIDYA, GIHAN | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 22, AHARONSON ST KIRYAT ONO, 55022256 | 09/19/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 80 | WITZTUM, MENACHEM | Unsecured | | $3,000.00 | $0.00 | $0.00 |
| | 13 FEINSHTEIN ST | 09/22/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 81 | WITZTUM, MENACHEM | Unsecured | | $3,000.00 | $0.00 | $0.00 |
| | 13 FEINSHTEIN ST | 09/22/14 | | $0.00 | $0.00 | |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                          Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 82 | WITZTUM, MENACHEM 13 FEINSHTEIN ST | Unsecured 09/22/14 | | $6,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 83 | WITZTUM, MENACHEM 13 FEINSHTEIN ST | Unsecured 09/22/14 | | $3,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 84 | ELIAD, YAVOR 14 AGAISM ST BINYAMINA, 30500 | Unsecured 10/28/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 85 | NY STATE DEPT. OF TAXATION & FINANC PO BOX 5300 ALBANY, NY 12205 | Admin Ch. 7 12/26/14 | Creditor Notes:Allowed per order 4/29/16 [Doc. No. 711] | $52.70 $52.70 | $52.70 $0.00 | $0.00 |
| | 3310-00   Accountant for Trustee Fees (Trustee Firm), 200 | | | | | |
| 86 | SHENTAL, YITZHAK 3 DEVORA BARON ST. RISHON LE-TZIYON, 7522403 | Secured 09/08/14 | | $1,129.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 87 | SHENTAL, YITZHAK 3 DEVORA BARON ST. RISHON LE-TZIYON, 7522403 | Secured 09/08/14 | | $1,129.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | | | | | |
| 88 | COJOCARIU LUPA AND RELLY STREET HAKUKIA BLOCK 17, APARTMENT 31 | Admin (Prior) 09/08/14 | Creditor Notes:Allowed per order 4/29/16 [Doc. No. 711] | $233.00 $233.00 | $233.00 $0.00 | $0.00 |
| | 6700-00   Other Professional Fees (Prior Chapter), 300 | | | | | |
| 89 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 90 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; order recharacterizing as equity 6/18/16 [Doc. No. 720] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 91 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 92 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; order recharacterizing as equity 6/18/16 [Doc. No. 720] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 93 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 94 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; order recharacterizing as equity 6/18/16 [Doc. No. 720] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 95 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 96 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; order recharacterizing as equity 6/18/16 [Doc. No. 720] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 97 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 98 | LENNTZ, GIORA 15 BILU ST REHOVOT, 76420 | Unsecured 09/11/14 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; order recharacterizing as equity [Doc. No. 720] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 99 | NUSBOIM, BARUCH KINOR 40 PETACH-TIKVA, | Unsecured 09/12/14 | | $5,249.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 12-13689-DSJ   Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                    Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 100 | NUSBOIM, BARUCH<br>KINOR 40<br>PETACH-TIKVA, | Unsecured<br>09/12/14 | | $5,249.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 101 | GOLDWIRTH-PIRAM, DALIA<br>6 HATENA ST. | Admin Ch. 7<br>09/15/14 | | $6,500.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Creditor Notes:Expunged per order 4/28/16 [Doc. No. 710] | | | |
| | 3310-00   Accountant for Trustee Fees (Trustee Firm), 200 | | | | | |
| 102 | OFFICE OF THE U.S. TRUSTEE FOR THE<br>ATTN: TRACY HOPE DAVIS<br>33 WHITEHALL STREET, 21ST FLOOR<br>NEW YORK, NY 10004 | Priority<br><br>05/06/13 | | $1,625.00<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNLIQUIDATED; amended by proof of claim #2 on court's register | | | |
| | 5200-00   Unsecured Claims Allowed, 505 | | | | | |
| 103 | AMERICAN EXPRESS TRAVEL RELATED SER<br>C/O BECKET & LEE LLP,AGENT FOR CRE<br>POB 3001<br>MALVERN, PA 19355 | Unsecured<br><br>12/19/13 | | $4,207.72<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | | | Creditor Notes:Amended by proof of claim #3 4/27/17 on court's register | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 104 | DRYZUN, DANA<br>P.O. BOX 3165 41 PETACH TIKVA ST.<br>NATANAYA | Unsecured<br>09/14/14 | | $4,626.75<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim expunged per order 10/18/19 [Doc. No. 843] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 105 | MERHAV (M.N.F.) LTD. C/O KASOWITZ B<br>ATTN: DAVID FRIEDMAN & DANIEL FLIMA<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Unsecured<br><br>09/15/14 | | $0.00<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; withdrawn per order 12/17/19 [Doc. No. 43 in Adv. Pro. No. 15-01122] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 106 | MAIMAN, YOSEF A. C/O KASOWITZ BENSO<br>ATTN: DAVID M. FRIEDMAN/DANIEL A. F<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Unsecured<br><br>09/15/14 | | $0.00<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| | | | Creditor Notes:Filed Value Memo: UNDETERMINED; withdrawn per order 12/17/19 [Doc. No. 43 in Adv. Pro. No. 15-01122] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| AKER-EXP | AKERMAN LLP<br>666 Fifth Avenue, 20th Fl<br>New York, NY 10103 | Admin Ch. 7<br>05/02/13 | | $38,088.72<br>$38,088.72 | $38,088.72<br>$0.00 | $0.00 |
| | | | Creditor Notes:Chaper 7 professionals expenses for 10/1/18 through 10/31/19 | | | |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                              Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| AKER-FEE | AKERMAN LLP<br>666 Fifth Avenue, 20th Fl<br>New York, NY 10103 | Admin Ch. 7<br>05/02/13 | | $384,322.25<br>$384,322.25 | $384,322.25<br>$0.00 | $0.00 |
| | 3210-00  Attorney for Trustee Fees (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals fee for 10/1/18 through 10/31/19 | | | |
| EISN-EXP | EISNERAMPER, LLP<br>750 Third Avenue<br>New York, NY 10017 | Admin Ch. 7<br>05/02/13 | | $1,464.30<br>$1,464.30 | $1,464.30<br>$0.00 | $0.00 |
| | 3420-00  Accountant for Trustee Expenses (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals expenses for 11/1/18 through 10/31/19 | | | |
| EISN-FEE | EISNERAMPER, LLP<br>750 Third Avenue<br>New York, NY 10017 | Admin Ch. 7<br>05/02/13 | | $791,290.88<br>$791,290.88 | $791,290.88<br>$0.00 | $0.00 |
| | 3410-00  Accountant for Trustee Fees (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals fee for 11/1/18 through 10/31/19 | | | |
| FRE-EXP | FRESHFIELDS BRUCKHAUS DERINGER US L<br>601 Lexington Avenue, 31st Floor<br>New York, NY 10022 | Admin Ch. 7<br><br>05/02/13 | | $1,894.30<br><br>$1,894.30 | $1,894.30<br><br>$0.00 | $0.00 |
| | 3220-00  Attorney for Trustee Expenses (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals expenses for 9/1/18 through 4/30/19 | | | |
| FRE-FEE | FRESHFIELDS BRUCKHAUS DERINGER US L<br>601 Lexington Avenue, 31st Floor<br>New York, NY 10022 | Admin Ch. 7<br><br>05/02/13 | | $34,597.76<br><br>$390,087.44 | $390,087.44<br><br>$0.00 | $0.00 |
| | 3210-00  Attorney for Trustee Fees (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals fee for 9/1/18 through 4/30/19 | | | |
| KE-HBEXP | KESSELMAN & KESSELMAN/PWC ISRAEL<br>Trade Tower, 25 Hammered Street | Admin Ch. 7<br><br>05/02/13 | | $12,888.00<br><br>$12,888.00 | $11,724.00<br><br>$1,164.00 | $1,164.00 |
| | 3420-00  Accountant for Trustee Expenses (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals expense holdback | | | |
| KE-HBFEE | KESSELMAN & KESSELMAN/PWC ISRAEL<br>Trade Tower, 25 Hammered Street | Admin Ch. 7<br><br>05/02/13 | | $507,576.33<br><br>$507,576.33 | $468,795.33<br><br>$38,781.00 | $38,781.00 |
| | 3410-00  Accountant for Trustee Fees (Other Firm), 200 | | Creditor Notes:Chaper 7 professionals expense holdback | | | |
| NOTFILED | VERIZON<br>P.O. BOX 15124<br>ALBANY, NY 12212 | Unsecured<br>08/29/12 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | TOTAL RECORDS<br>438 WEST 51ST ST.<br>NEW YORK, NY 10019 | Unsecured<br>08/29/12 | | $0.00<br>$576.21 | $576.21<br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | SHAREHOLDERS.COM<br>LEVEL 3 COMMUNICATIONS, INC.<br>1025 ELDORADO BOULEVARD<br>BROOMFIELD, CO 80021 | Unsecured<br>08/29/12 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                              Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SABIH SAYLAN 27TH FLOOR | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | REVITAL DEGANI 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | MENAHEM MORAG 5?AZRIELI CENTER (SQUARE TOWER) | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | LEO MALAMUD 27TH FLOOR | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | DANIEL VAKNIN 27TH FLOOR | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | COLLINES BUILDING SERVICES INC COURT SQUARE PLACE 24-01 44TH ROAD, 15TH FLOOR LONG ISLAND CITY, NY 11101 | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | CLAL FINANCE LTD. 37 MENAHEM BEGIN ROAD | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | BROADRIDGE INVESTOR COMMUNICATION S 1981 MARCUS AVENUE LAKE SUCCESS, NY 11042 | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMERICAN EXPRESS ISRAEL 40 HAMASGER ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMERICAN EXPRESS P.O. BOX 981540 EL PASO, TX 79998 | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                                      Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | UNION BANK LTD TEL AVIV MAIN BRANCH 6-8 AHUZAT BAYIT ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | MERHAV AMPAL GROUP LTD 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | JILL BRACO 455 PARK AVENUE SOUTH APT. #303 NEW YORK, NY 10016 | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | ISRAEL DISCOUNT BANK LTD. 31 YEHUDA HALEVI ST | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | BANK HAPOALIM NY 1177 AVENUE OF THE AMERICAS, | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMPAL REALTY CORPORATION 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMPAL INDUSTRIES INC. 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMPAL HOLDINGS (1991) LTD 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | AMPAL COMMUNICATIONS INC. 33 HAVAZELET HASHARON ST. | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| NOTFILED | SHEARMAN & STERLING LLP ARAB REPUBLIC OF EGYPT 114, AVENUE DES CHAMPS-ELYS'ES | Unsecured 08/29/12 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Creditor Notes: Scheduled Value Memo: UNLIQUIDATEDUNDETERMINEDDISPUTEDCONTINGENT | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case:  12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09                                                          Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| REG-2 | OFFICE OF THE UNITED STATES TRUSTEE | Admin Ch. 7 | | $1,625.00 | $1,625.00 | $0.00 |
| | Attn. Linda Rifkin, 201 Varick Street, Room 1006, New York, NY 10014 | 09/02/15 | | $1,625.00 | $0.00 | |
| | | | Creditor Notes:Claim No. 2 on court's Claims Register dated 9/2/15 | | | |
| | 2700-00   Clerk of the Court Costs (includes adversary and other filing fees), 200 | | | | | |
| REG-3 | American Express Travel Related Services Co, Inc Corp Card | Unsecured | | $4,207.72 | $2,612.16 | $1,595.56 |
| | c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355 | 04/27/17 | | $4,207.72 | $81.96 | |
| | | | Creditor Notes:Claim Disposition: Amends proof of claim no. 1 on Epiq's claims register | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| REG-4 | Union Bank of Israel, LTD | Unsecured | | $532,690.45 | $330,694.90 | $201,995.55 |
| | c/o Moses & Singer LLP 405 Lexington Avenue, 12th Floor Attn: Lawrence L. Ginsburg New York, NY 10174 | 05/23/19 | | $532,690.45 | $10,376.86 | |
| | | | Creditor Notes:Claim Disposition: Amends proof of claim nos. 15 and 46 on Epiq's claims register | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| REG-5 | Bank Hapoalim B.M. | Unsecured | | $1,331,142.60 | $826,374.99 | $504,767.61 |
| | c/o Herrick Feinstein LP 2 Park Avenue Attn: Andrew C. Gold New York, NY 10016 | 11/15/19 | | $1,331,142.60 | $25,930.78 | |
| | | | Creditor Notes:Amends proof of claim no. 8 dated 2/22/13 on Epiq's claims register | | | |
| | 7100-00   General Unsecured § 726(a)(2), 609 | | | | | |
| REG-6 | Mark Cohen, as Estate Representativ | Unsecured | | $3,230.00 | $0.00 | $0.00 |
| | Haim Levaon St. 87, | 11/18/19 | | $0.00 | $0.00 | |
| | | | Creditor Notes:Amends proof of claim no. 43 on Epiq's claim register; withdrawal of claim filed 12/10/19 [Doc. No. 898] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| STEP-EXP | STEPTOE & JOHNSON LLP | Admin Ch. 7 | | $283.07 | $283.07 | $0.00 |
| | 1114 Avenue of the Americas New York, NY 10036 | 05/02/13 | | $283.07 | $0.00 | |
| | | | Creditor Notes:Chaper 7 professionals expenses for 11/1/18 through 10/31/19 | | | |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| STEP-FEE | STEPTOE & JOHNSON LLP | Admin Ch. 7 | | $302,803.43 | $297,243.16 | $5,560.27 |
| | 1114 Avenue of the Americas New York, NY 10036 | 05/02/13 | | $302,803.43 | $5,560.27 | |
| | | | Creditor Notes:Chaper 7 professionals fee for 11/1/18 through 10/31/19 | | | |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| TKD-EXP | TARTER KRINSKY & DROGIN LLP | Admin Ch. 7 | | $129,259.13 | $128,966.04 | $293.09 |
| | 1350 Broadway, 11th Fl New York, NY 10018 | 05/02/13 | | $129,259.13 | $293.09 | |
| | | | Creditor Notes:Chaper 7 professionals expenses for 11/1/18 through 10/31/19 | | | |
| | 3120-00   Attorney for Trustee Expenses (Trustee Firm), 200 | | | | | |

# Exhibit C
# Claims Register
### Case: 12-13689-DSJ    Ampal - American Israel Corporation

Total Proposed Payment: $5,260,383.09

Claims Bar Date: 03/01/13

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| TKD-FEE | TARTER KRINSKY & DROGIN LLP | Admin Ch. 7 | | $5,756,501.30 | $5,607,468.50 | $149,032.80 |
| | 1350 Broadway, 11th Fl | 05/02/13 | | $5,756,501.30 | $149,032.80 | |
| | New York, NY 10018 | | Creditor Notes:Chaper 7 professionals fee for 11/1/18 through 10/31/19 | | | |
| | 3110-00   Attorney for Trustee Fees (Trustee Firm), 200 | | | | | |

Case Total:  $243,919,002.91  $158,125,174.54   $85,793,828.37

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:     12-13689-DSJ

Case Name:     Ampal - American Israel Corporation

Trustee Name:     Alex Spizz

**Balance on hand:**     $    5,260,383.09

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 8 | BANK HAPOALIM B.M. C/O HERRICK, FEI | 3,523,488.56 | 0.00 | 0.00 | 0.00 |
| 51 | SHENTAL, YITZHAK | 2,258.00 | 0.00 | 0.00 | 0.00 |
| 86 | SHENTAL, YITZHAK | 1,129.00 | 0.00 | 0.00 | 0.00 |
| 87 | SHENTAL, YITZHAK | 1,129.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:     $         0.00

Remaining balance:     $    5,260,383.09

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alex Spizz | 5,344,252.92 | 4,651,446.39 | 692,806.53 |
| Attorney for Trustee, Fees - AKERMAN LLP | 384,322.25 | 384,322.25 | 0.00 |
| Attorney for Trustee, Fees - FRESHFIELDS BRUCKHAUS DERINGER US L | 390,087.44 | 390,087.44 | 0.00 |
| Attorney for Trustee, Fees - Spizz Cohen & Serchuk P.C. | 1,728,660.50 | 1,728,660.50 | 0.00 |
| Attorney for Trustee, Fees - STEPTOE & JOHNSON LLP | 302,803.43 | 297,243.16 | 5,560.27 |
| Attorney for Trustee, Fees - TARTER KRINSKY & DROGIN LLP | 5,756,501.30 | 5,607,468.50 | 149,032.80 |
| Attorney for Trustee, Expenses - AKERMAN LLP | 38,088.72 | 38,088.72 | 0.00 |
| Attorney for Trustee, Expenses - FRESHFIELDS BRUCKHAUS DERINGER US L | 1,894.30 | 1,894.30 | 0.00 |
| Attorney for Trustee, Expenses - Spizz Cohen & Serchuk P.C. | 53,779.44 | 53,779.44 | 0.00 |
| Attorney for Trustee, Expenses - STEPTOE & JOHNSON LLP | 283.07 | 283.07 | 0.00 |
| Attorney for Trustee, Expenses - TARTER KRINSKY & DROGIN LLP | 129,259.13 | 128,966.04 | 293.09 |
| Accountant for Trustee, Fees - Eisner Advisory Group LLC | 67,575.25 | 60,975.25 | 6,600.00 |
| Accountant for Trustee, Fees - EISNERAMPER, LLP | 791,290.88 | 791,290.88 | 0.00 |
| Accountant for Trustee, Fees - Kesselman & Kesselman [VAT] | 9,436.00 | 9,436.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee, Fees - KESSELMAN & KESSELMAN/PWC ISRAEL | 507,576.33 | 468,795.33 | 38,781.00 |
| Accountant for Trustee, Fees - NY STATE DEPT. OF TAXATION & FINANC | 52.70 | 52.70 | 0.00 |
| Accountant for Trustee, Expenses - Eisner Advisory Group LLC | 555.00 | 555.00 | 0.00 |
| Accountant for Trustee, Expenses - EISNERAMPER, LLP | 1,464.30 | 1,464.30 | 0.00 |
| Accountant for Trustee, Expenses - KESSELMAN & KESSELMAN/PWC ISRAEL | 12,888.00 | 11,724.00 | 1,164.00 |
| Charges, U.S. Bankruptcy Court | 1,625.00 | 1,625.00 | 0.00 |
| Other, Expenses - New York State Department of Taxation and Finance | 637.54 | 453.48 | 184.06 |

Total to be paid for chapter 7 administration expenses: $    894,421.75
Remaining balance: $  4,365,961.34

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Fees - BROWN RUDNICK LLP | 2,083,406.14 | 2,083,406.14 | 0.00 |
| Other, Fees - BRYAN CAVE LLP | 1,386,655.94 | 1,386,655.94 | 0.00 |
| Other, Fees - COJOCARIU LUPA AND RELLY | 233.00 | 233.00 | 0.00 |
| Other, Fees - EPIQ BANKRUPTCY SOLUTIONS, LLC | 287,289.63 | 287,289.63 | 0.00 |
| Other, Fees - HOULIHAN LOKEY CAPITAL,  INC. | 407,729.77 | 407,729.77 | 0.00 |
| Other, Fees - LUSKIN, STERN & EISLER LLP | 63,307.98 | 63,307.98 | 0.00 |
| Other, Fees - MISHMERET-TRUST COMPANY LTD. | 10,949.97 | 10,949.92 | 0.05 |
| Other, Fees - REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | 12,036.69 | 12,036.69 | 0.00 |

Total to be paid for prior chapter administration expenses: $        0.05
Remaining balance: $  4,365,961.29

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $264,062.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6P | NEW YORK STATE DEPARTMENT OF TAXATI | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7P | NEW YORK STATE DEPARTMENT OF TAXATI | 264,062.00 | 264,062.00 | 0.00 |
| 21 | MAIMAN, YOSEF A. C/O KASOWITZ BENSO | 0.00 | 0.00 | 0.00 |
| 52P | COJOCARIU, LUPA AND RELLY | 0.00 | 0.00 | 0.00 |
| 102 | OFFICE OF THE U.S. TRUSTEE FOR THE | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $           0.00
Remaining balance: $   4,365,961.29

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $223,880,298.29 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 64.028 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | AMERICAN EXPRESS TRAVEL RELATED SER | 0.00 | 0.00 | 0.00 |
| 2 | Computershare Inc. | 57,062.80 | 35,424.66 | 1,111.59 |
| 3-1 | American Express Travel Related Services Co., Inc. | 0.00 | 0.00 | 0.00 |
| 3 | COHEN & SCHAEFFER, P.C. | 0.00 | 0.00 | 0.00 |
| 4-1 | Union Bank of Israel, Ltd. | 0.00 | 0.00 | 0.00 |
| 4 | BROADRIDGE ICS | 337.53 | 0.00 | 216.11 |
| 5-1 | Bank Hapoalim B.M. | 0.00 | 0.00 | 0.00 |
| 5 | PRECISIONIR INC. | 3,000.00 | 0.00 | 1,920.84 |
| 6-1 | Mark Cohen, as estate representative of Florence Cohen | 0.00 | 0.00 | 0.00 |
| 6U | NEW YORK STATE DEPARTMENT OF TAXATI | 0.00 | 0.00 | 0.00 |
| 7U | NEW YORK STATE DEPARTMENT OF TAXATI | 0.00 | 0.00 | 0.00 |
| 8-1 | Computershare Shareowners Services, LLC | 0.00 | 0.00 | 0.00 |
| 9-1 | Computershare Shareowners Services, LLC | 0.00 | 0.00 | 0.00 |
| 9 | HERMETIC TRUST (1975) LTD. | 53,673,780.53 | 33,320,750.16 | 1,045,570.21 |
| 10 | Borden ladner Gervais | 743.11 | 743.11 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 11 | MISHMERET - TRUSTS COMPANY LTD. | 35,400,000.00 | 21,976,364.33 | 689,595.27 |
| 12 | REZNIK PAZ NEVO R.P.N. TRUSTS 2007 | 132,806,721.00 | 82,446,578.70 | 2,587,087.21 |
| 13 | GOLDFARB & SELIGMAN LAW OFFICE | 0.00 | 0.00 | 0.00 |
| 14 | IDB BANK | 0.00 | 0.00 | 0.00 |
| 15 | UNION BANK OF ISRAEL, LTD. C/O MOSE | 0.00 | 0.00 | 0.00 |
| 16 | DEGANI, REVITAL C/O CLARICK GUERON | 0.00 | 0.00 | 0.00 |
| 17 | HABER, EITAN C/O CLARICK GUERON REI | 0.00 | 0.00 | 0.00 |
| 18 | KARNI, YEHUDA C/O CLARICK GUERON RE | 0.00 | 0.00 | 0.00 |
| 19 | MORAG, HEMI C/O CLARICK GUERON REIS | 0.00 | 0.00 | 0.00 |
| 20 | VAKNIN, DANIEL C/O CLARICK GUERON R | 0.00 | 0.00 | 0.00 |
| 22 | ELUZ, IRIT C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 23 | FIRON, YORAM C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 24 | MANTSUR, AMIT C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 25 | BERNSTEIN, NIR C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 26 | MALAMUD, LEO | 2,000.00 | 1,241.60 | 38.96 |
| 27 | MELTZER, EREZ I. C/O COLE SCHOTZ P. | 0.00 | 0.00 | 0.00 |
| 28 | SAYLAN, SABIH | 4,000.00 | 2,474.21 | 86.92 |
| 29 | KARNI, YEHUDA C/O CLARICK GUERON RE | 0.00 | 0.00 | 0.00 |
| 30 | VAKNIN, DANIEL C/O CLARICK GUERON R | 0.00 | 0.00 | 0.00 |
| 31 | MORAG, HEMI C/O CLARICK GUERON REIS | 0.00 | 0.00 | 0.00 |
| 32 | DEGANI, REVITAL C/O CLARICK GUERON | 0.00 | 0.00 | 0.00 |
| 33 | HABER, EITAN C/O CLARICK GUERON REI | 0.00 | 0.00 | 0.00 |
| 34 | ELUZ, IRIT C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 35 | FIRON, YORAM C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 36 | MANTSUR, AMIT C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 37 | BERNSTEIN, NIR C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 38 | MALAMUD, LEO C/O COLE SCHOTZ P.C. A | 0.00 | 0.00 | 0.00 |
| 39 | MELTZER, EREZ I. C/O COLE SCHOTZ P. | 0.00 | 0.00 | 0.00 |
| 40 | SAYLAN, SABIH C/O COLE SCHOTZ P.C. | 0.00 | 0.00 | 0.00 |
| 41 | IDB BANK | 0.00 | 0.00 | 0.00 |
| 43 | COHEN, FLORENCE | 0.00 | 0.00 | 0.00 |
| 44 | SHENTAL, YITZHAK | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 46 | UNION BANK OF ISRAEL, LTD. C/O MOSE | 0.00 | 0.00 | 0.00 |
| 47 | ZVI NIXON LEGAL COMPANY | 0.00 | 0.00 | 0.00 |
| 48 | ZVI NIXON LEGAL COMPANY | 0.00 | 0.00 | 0.00 |
| 49 | ZVI NIXON LEGAL COMPANY | 0.00 | 0.00 | 0.00 |
| 50 | ZVI NIXON LEGAL COMPANY | 0.00 | 0.00 | 0.00 |
| 52U | COJOCARIU, LUPA AND RELLY | 0.00 | 0.00 | 0.00 |
| 53 | YEKUTIEL, STERNBERG & RIVKA | 0.00 | 0.00 | 0.00 |
| 54 | YEKUTIEL, STERNBERG & PERLIT, SCHER | 0.00 | 0.00 | 0.00 |
| 55 | GENNADY, GEIFMAN | 0.00 | 0.00 | 0.00 |
| 57 | GOLDFARB SELIGMAN & CO. | 59,691.72 | 37,056.69 | 1,162.80 |
| 58 | SHAFRIR, ITAY | 0.00 | 0.00 | 0.00 |
| 59 | ILAN, SARA & SCHLEZINGER ODED | 0.00 | 0.00 | 0.00 |
| 60 | STERNBERG YOSI & PNINA | 0.00 | 0.00 | 0.00 |
| 61 | PAPARO, ARIE | 0.00 | 0.00 | 0.00 |
| 62 | PAPARO, ARIE | 0.00 | 0.00 | 0.00 |
| 63 | PAPARO, ARIE | 0.00 | 0.00 | 0.00 |
| 64 | PAPARO, ARIE | 0.00 | 0.00 | 0.00 |
| 65 | PAPARO, ARIE | 0.00 | 0.00 | 0.00 |
| 66 | LIDYA, GIHAN | 0.00 | 0.00 | 0.00 |
| 67 | LIDYA, GIHAN | 0.00 | 0.00 | 0.00 |
| 68 | AT&T MOBILITY II LLC C/O AT&T SERVI | 4,344.62 | 0.00 | 2,781.78 |
| 69 | GOLDWIRTH-PIRAN, DALIA | 0.00 | 0.00 | 0.00 |
| 70 | VITNER SIMON, BAT-SHEVA | 0.00 | 0.00 | 0.00 |
| 71 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 72 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 73 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 74 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 75 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 76 | FIRER, AMIR & DEBORA MARCUS | 0.00 | 0.00 | 0.00 |
| 77 | MORE, DAN | 0.00 | 0.00 | 0.00 |
| 78 | LIDYA, GIHAN | 0.00 | 0.00 | 0.00 |
| 79 | LIDYA, GIHAN | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 80 | WITZTUM, MENACHEM | 0.00 | 0.00 | 0.00 |
| 81 | WITZTUM, MENACHEM | 0.00 | 0.00 | 0.00 |
| 82 | WITZTUM, MENACHEM | 0.00 | 0.00 | 0.00 |
| 83 | WITZTUM, MENACHEM | 0.00 | 0.00 | 0.00 |
| 84 | ELIAD, YAVOR | 0.00 | 0.00 | 0.00 |
| 89 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 90 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 91 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 92 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 93 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 94 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 95 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 96 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 97 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 98 | LENNTZ, GIORA | 0.00 | 0.00 | 0.00 |
| 99 | NUSBOIM, BARUCH | 0.00 | 0.00 | 0.00 |
| 100 | NUSBOIM, BARUCH | 0.00 | 0.00 | 0.00 |
| 103 | AMERICAN EXPRESS TRAVEL RELATED SER | 0.00 | 0.00 | 0.00 |
| 104 | DRYZUN, DANA | 0.00 | 0.00 | 0.00 |
| 105 | MERHAV (M.N.F.) LTD. C/O KASOWITZ B | 0.00 | 0.00 | 0.00 |
| 106 | MAIMAN, YOSEF A. C/O KASOWITZ BENSO | 0.00 | 0.00 | 0.00 |
| NOTFILED | MERHAV AMPAL GROUP LTD | 0.00 | 0.00 | 0.00 |
| NOTFILED | MENAHEM MORAG | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHAREHOLDERS.COM | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHEARMAN & STERLING LLP | 0.00 | 0.00 | 0.00 |
| NOTFILED | SABIH SAYLAN | 0.00 | 0.00 | 0.00 |
| NOTFILED | REVITAL DEGANI | 0.00 | 0.00 | 0.00 |
| NOTFILED | TOTAL RECORDS | 576.21 | 576.21 | 0.00 |
| NOTFILED | UNION BANK LTD | 0.00 | 0.00 | 0.00 |
| NOTFILED | VERIZON | 0.00 | 0.00 | 0.00 |
| NOTFILED | BROADRIDGE INVESTOR COMMUNICATIONS | 0.00 | 0.00 | 0.00 |
| NOTFILED | CLAL FINANCE LTD. | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| NOTFILED | COLLINES BUILDING SERVICES INC | 0.00 | 0.00 | 0.00 |
| NOTFILED | DANIEL VAKNIN | 0.00 | 0.00 | 0.00 |
| NOTFILED | BANK HAPOALIM NY | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMPAL COMMUNICATIONS INC. | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMPAL HOLDINGS (1991) LTD | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMPAL INDUSTRIES INC. | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMPAL REALTY CORPORATION | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMERICAN EXPRESS | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMERICAN EXPRESS ISRAEL | 0.00 | 0.00 | 0.00 |
| NOTFILED | LEO MALAMUD | 0.00 | 0.00 | 0.00 |
| NOTFILED | ISRAEL DISCOUNT BANK LTD. | 0.00 | 0.00 | 0.00 |
| NOTFILED | JILL BRACO | 0.00 | 0.00 | 0.00 |
| REG-3 | American Express Travel Related Services Co, Inc Corp Card | 4,207.72 | 2,612.16 | 81.96 |
| REG-4 | Union Bank of Israel, LTD | 532,690.45 | 330,694.90 | 10,376.86 |
| REG-5 | Bank Hapoalim B.M. | 1,331,142.60 | 826,374.99 | 25,930.78 |
| REG-6 | Mark Cohen, as Estate Representativ | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $    4,365,961.29

Remaining balance: $    0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | **NONE** | | |

Total to be paid for tardy general unsecured claims: $    0.00

Remaining balance: $    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

Total to be paid for subordinated claims:   $_____0.00

Remaining balance:   $_____0.00